No. 23-1078

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE FOURTH CIRCUIT

B.P.J., by her next friend and mother, HEATHER JACKSON,

*Plaintiff-Appellant,*

v.

WEST VIRGINIA STATE BOARD OF EDUCATION, *et al.*,

*Defendants-Appellees,*

and

STATE OF WEST VIRGINIA, *et al.*

*Intervenors-Appellees.*

On Appeal from the United States District Court
for the Southern District of West Virginia (Charleston)
Case No. 2:21-cv-00316

## APPENDIX IN SUPPORT OF
## STATE OF WEST VIRGINIA AND LAINEY ARMISTEAD'S
## MOTION TO SUSPEND THE INJUNCTION PENDING APPEAL

PATRICK MORRISEY
 *Attorney General*

OFFICE OF THE WEST
VIRGINIA ATTORNEY GENERAL
1900 Kanawha Blvd., East
Building 1, Room E-26
Charleston, WV 25305
Phone: (304) 558-2021
lindsay.s.see@wvago.gov

LINDSAY S. SEE
 *Solicitor General*
 *Counsel of Record*

MICHAEL R. WILLIAMS
 *Principal Deputy Solicitor General*

*Counsel for Intervenor-Appellee State of West Virginia*



Team Results Management



**Bridgeport**
Braves    MS    Bridgeport, WV

---

👧 **B.P.J.**          TF Bio    Compare 📈          Profile    Go to **XC**

### ≡ Rankings          2023 Outdoor

**Shot Put 6lb** - 28' 10"
Team: 3rd   West Virginia:
National:

**Discus 1kg** - 68' 7"
Team: 2nd   West Virginia:
National:

Upgrade to Athletic+ for Rankings

---

#### Training Log

| 9/2 | Mountain Hollar MS ... | 1.99 mi. |
| 9/16 | Doddridge Invitational | 1.86 mi. |
| 9/1 | Mountain Hollar MS ... | 1.99 mi. |

---

### 🏆 Season Records

**Shot Put** - 6lb

| 2022 Outdoor | 6 | 18' 10" |
| 2023 Outdoor | 7 | 28' 10" PR * |

**Discus** - 1kg

| 2022 Outdoor | 6 | 49' 7" |
| 2023 Outdoor | 7 | 68' 7" PR * |

*Improvement

---

### 2023 Outdoor Season
**Bridgeport Middle School**                    7

#### Shot Put - 6lb

| 11 | 24' 11" | Mar 25 | Connect Bridgeport Invitational - Middle School | MS F |
| 18 | 22' 3" | Apr 7 | Buckhannon-Upshur Middle School Invitational | MS F |
| 6 | 27' 0" | Apr 12 | Harrison County Middle School Championships | MS F |
| 10 | 26' 9" | Apr 15 | Pioneer MS Inv. | MS F |
| 10 | 26' 10" | Apr 20 | Bobcat MS Meet | MS F |
| 6 | 28' 10" PR | Apr 29 | Mid Mountain 10 MS Championships | MS F |

#### Discus - 1kg

| 13 | 52' 1" | Mar 25 | Connect Bridgeport Invitational - Middle School | MS F |
| 12 | 52' 4" | Apr 7 | Buckhannon-Upshur Middle School Invitational | MS F |
| 8 | 50' 4" | Apr 12 | Harrison County Middle School Championships | MS F |
| 7 | 61' 9" | Apr 15 | Pioneer MS Inv. | MS F |
| 6 | 66' 0" | Apr 20 | Bobcat MS Meet | MS F |

---

| | | | | |
|---|---|---|---|---|
| 4 | 66' 0" | Apr 29 | Mid Mountain 10 MS Championships | MS F |
| 15 | 68' 7" PR | May 13 | Harry Green Statewide MS Invitational | MS F |

### 2022 Outdoor Season
**Bridgeport Middle School**                                        6

### Shot Put - 6lb

| | | | | |
|---|---|---|---|---|
| 36 | 18' 6.5" | Mar 25 | Connect-Bridgeport Middle School Invitational | MS F |
| 57 | 18' 10" SR | May 14 | Harry Green Middle School Invitational | MS F |

### Discus - 1kg

| | | | | |
|---|---|---|---|---|
| 29 | 31' 11.5" | Mar 25 | Connect-Bridgeport Middle School Invitational | MS F |
| 35 | 49' 7" SR | May 14 | Harry Green Middle School Invitational | MS F |

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved



Team Results Management



# Bridgeport

**Braves** **MS** Bridgeport, WV

## 2023 Outdoor Event Records

### 👨 Mens

#### 100 Meters

| | | | | | |
|---|---|---|---|---|---|
| 1. | 8 | Grayson Chur... | 12.10 | PR 4/20 | Bobcat MS Meet |
| 2. | 8 | Gabe Martin | 12.31 | PR 4/20 | Bobcat MS Meet |
| 3. 15 | 8 | Patrick Aucre... | 12.80 | PR 5/8 | McDonald's 8th Grade Invit... |
| 4. | 8 | Eli Terebus | 12.91 | PR 4/20 | Bobcat MS Meet |
| 5. | 8 | Will George | 12.92 | PR 3/25 | Connect Bridgeport Invitati... |
| 6. | 8 | Sean Veltri | 13.91 | PR 4/12 | Harrison County Middle Sc... |
| 7. | 6 | Urlin Mathews | 14.19 | PR 4/29 | Mid Mountain 10 MS Cha... |
| 8. | 8 | Tristan Noble | 14.42 | PR 5/8 | McDonald's 8th Grade Invit... |
| 9. | 6 | Aidric Riley | 14.42 | PR 3/25 | Connect Bridgeport Invitati... |
| 10. | 8 | Lopez Roman | 14.54 | PR 4/29 | Mid Mountain 10 MS Cha... |
| 11. | 6 | Owen Glass | 14.65 | PR 4/26 | South Harrison 6th Grade ... |
| 12. | 8 | Brilyn Ford-P... | 14.78 | PR 5/8 | McDonald's 8th Grade Invit... |
| 13. | 7 | Braeden Matt... | 14.85 | PR 3/25 | Connect Bridgeport Invitati... |
| 14. | 7 | Hunter Reid | 14.88 | PR 5/13 | Harry Green Statewide MS I... |
| 15. | 6 | Evan Rose | 15.02 | PR 4/20 | Bobcat MS Meet |
| 16. | 8 | Jaylen Brown | 15.13 | PR 5/8 | McDonald's 8th Grade Invit... |
| 17. | 6 | Nathaniel Mo... | 15.72 | PR 4/20 | Bobcat MS Meet |
| 18. | 6 | Maverick Flint | 16.76 | PR 4/20 | Bobcat MS Meet |
| 19. | 6 | Bentley Rowh | 18.36 | PR 4/20 | Bobcat MS Meet |

### 👩 Womens

#### 100 Meters

| | | | | | |
|---|---|---|---|---|---|
| 1. | 8 | Ellie McCall | 14.45 | PR 5/8 | McDonald's 8th Grade Invitati... |
| 2. | 7 | Katie Backus | 14.47 | PR 4/12 | Harrison County Middle Scho... |
| 3. | 7 | Scarlett Edgell | 15.07 | PR 5/13 | Harry Green Statewide MS Inv... |
| 4. | 8 | Gabrielle Cve... | 15.08 | PR 4/12 | Harrison County Middle Scho... |
| 5. | 8 | Isabella Hardi... | 15.40 | PR 4/20 | Bobcat MS Meet |
| 6. | 8 | Adaleia Cross | 15.49 | PR 4/20 | Bobcat MS Meet |
| 7. | 8 | Addison Min... | 15.49 | PR 5/8 | McDonald's 8th Grade Invitati... |
| 8. | 6 | Bella Pritchard | 15.58 | PR 4/26 | South Harrison 6th Grade Me... |
| 9. | 8 | Gretchen Sch... | 15.63 | PR 4/20 | Bobcat MS Meet |
| 10. | 6 | Veena Raol | 15.64 | PR 4/7 | Buckhannon-Upshur Middle S... |
| 11. | 8 | Lauren Stone | 16.09 | PR 4/20 | Bobcat MS Meet |
| 12. | 6 | Colleen Meth... | 16.44 | PR 3/25 | Connect Bridgeport Invitation... |
| 13. | 6 | Lilli Southern | 16.51 | PR 4/26 | South Harrison 6th Grade Me... |
| 14. | 8 | London Davis | 16.92 | PR 5/8 | McDonald's 8th Grade Invitati... |
| 15. | 7 | Olivia Reed | 17.17 | PR 4/7 | Buckhannon-Upshur Middle S... |
| 16. | 8 | MacKenna Ra... | 17.59 | PR 4/20 | Bobcat MS Meet |
| 17. | 7 | Amber Vincent | 17.66 | PR 4/15 | Pioneer MS Inv. |
| 18. | 7 | Ella Carlson | 18.85 | PR 4/12 | Harrison County Middle Scho... |
| 19. | 6 | Annabella Bo... | 19.15 | PR 4/7 | Buckhannon-Upshur Middle S... |

USCA4 Appeal: 23-1130    Doc: 100-2    Filed: 07/11/2023    Pg: 4 of 43

## 200 Meters

| | | | | | |
|---|---|---|---|---|---|
| 1. | 8 | Grayson Chur... | 24.61 | PR 4/20 | Bobcat MS Meet |
| 2. | 8 | Gabe Martin | 25.33 | PR 4/29 | Mid Mountain 10 MS Cha... |
| 3. | 8 | Luke Rohrig | 25.83 | PR 4/20 | Bobcat MS Meet |
| 4. | 8 | Will George | 26.84 | PR 3/25 | Connect Bridgeport Invitati... |
| 5. | 8 | Aiden Gorby | 27.11 | PR 3/25 | Connect Bridgeport Invitati... |
| 6. | 8 | Eli Terebus | 28.02 | PR 3/25 | Connect Bridgeport Invitati... |
| 7. | 8 | Sean Veltri | 28.09 | PR 3/25 | Connect Bridgeport Invitati... |
| 8. | 8 | Ian Blount | 29.16 | PR 4/15 | Pioneer MS Inv. |
| 9. | 6 | Henley Hinkle | 29.69 | PR 4/20 | Bobcat MS Meet |
| 10. | 7 | Dominic SanJ... | 30.21 | PR 4/29 | Mid Mountain 10 MS Cha... |
| 11. | 8 | Lopez Roman | 30.89 | PR 4/12 | Harrison County Middle Sc... |
| 12. | 8 | Anderson Sa... | 30.95 | PR 4/29 | Mid Mountain 10 MS Cha... |
| 13. | 6 | Urlin Mathews | 31.91 | PR 4/20 | Bobcat MS Meet |
| 14. | 6 | Aidric Riley | 32.13 | PR 4/26 | South Harrison 6th Grade ... |
| 15. | 6 | Evan Rose | 32.14 | PR 4/20 | Bobcat MS Meet |
| 16. | 6 | Lawson Salisb... | 34.29 | PR 3/25 | Connect Bridgeport Invitati... |
| 17. | 6 | Nathaniel Mo... | 34.33 | PR 4/20 | Bobcat MS Meet |
| 18. | 6 | Tildon Cope | 35.31 | PR 4/20 | Bobcat MS Meet |
| 19. | 6 | Maverick Flint | 37.09 | PR 4/26 | South Harrison 6th Grade ... |
| 20. | 6 | Coley Cozad | 37.59 | PR 3/25 | Connect Bridgeport Invitati... |

## 400 Meters

| | | | | | |
|---|---|---|---|---|---|
| 1. | 8 | Grayson Chur... | 54.25 | PR 5/8 | McDonald's 8th Grade Invit... |
| 2. | 8 | Gabe Martin | 58.24c | PR 5/13 | Harry Green Statewide MS I... |
| 3. | 8 | Aiden Gorby | 1:00.64 | PR 4/15 | Pioneer MS Inv. |
| 4. | 8 | Eli Knight | 1:01.71 | PR 4/15 | Pioneer MS Inv. |
| 5. | 8 | Sean Veltri | 1:02.92 | PR 5/8 | McDonald's 8th Grade Invit... |

## 200 Meters

| | | | | | |
|---|---|---|---|---|---|
| 1. | 7 | Emma Knicel... | 28.83 | PR 5/13 | Harry Green Statewide MS Inv... |
| 2. | 8 | Allie Wilson | 29.21 | PR 4/20 | Bobcat MS Meet |
| 3. | 7 | Madison Ste... | 29.77 | PR 4/29 | Mid Mountain 10 MS Champi... |
| 4. | 8 | Ellie McCall | 30.27 | PR 5/8 | McDonald's 8th Grade Invitati... |
| 5. | 7 | Ellie Bongiorno | 31.25 | PR 4/15 | Pioneer MS Inv. |
| 6. | 6 | Veena Raol | 33.00 | PR 3/25 | Connect Bridgeport Invitation... |
| 7. | 8 | Gretchen Sch... | 33.14 | PR 5/8 | McDonald's 8th Grade Invitati... |
| 8. | 6 | Bella Pritchard | 33.29 | PR 4/29 | Mid Mountain 10 MS Champi... |
| 9. | 8 | Isabella Hardi... | 33.41 | PR 5/13 | Harry Green Statewide MS Inv... |
| 10. | 8 | Addison Min... | 33.42 | PR 5/8 | McDonald's 8th Grade Invitati... |
| 11. | 8 | Kennedy Marsh | 34.20 | PR 5/8 | McDonald's 8th Grade Invitati... |
| 12. | 6 | Colleen Meth... | 34.34 | PR 4/15 | Pioneer MS Inv. |
| 13. | 8 | Lauren Stone | 34.49 | PR 5/8 | McDonald's 8th Grade Invitati... |
| 14. | 7 | Olivia Reed | 34.56 | PR 4/20 | Bobcat MS Meet |
| 15. | 8 | Adaleia Cross | 35.07 | PR 4/15 | Pioneer MS Inv. |
| 16. | 6 | Lilli Southern | 36.06 | PR 4/7 | Buckhannon-Upshur Middle S... |
| 17. | 6 | Isla Tobrey | 36.11 | PR 4/26 | South Harrison 6th Grade Me... |
| 18. | 8 | MacKenna Ra... | 37.14 | PR 5/8 | McDonald's 8th Grade Invitati... |
| 19. | 7 | Amber Vincent | 37.76 | PR 4/15 | Pioneer MS Inv. |
| 20. | 6 | Aaliyah Reider | 38.19 | PR 4/26 | South Harrison 6th Grade Me... |
| 21. | 6 | Annabella Bo... | 39.36 | PR 4/26 | South Harrison 6th Grade Me... |

## 400 Meters

| | | | | | |
|---|---|---|---|---|---|
| 1. | 7 | Emma Knicel... | 1:06.02 | PR 4/29 | Mid Mountain 10 MS Champi... |
| 2. | 8 | Allie Wilson | 1:06.16 | PR 4/12 | Harrison County Middle Scho... |
| 3. | 7 | Ellie Bongiorno | 1:10.64c | PR 5/13 | Harry Green Statewide MS Inv... |
| 4. | 8 | Gretchen Sch... | 1:17.32 | PR 4/20 | Bobcat MS Meet |

USCA4 Appeal: 23-1130    Doc: 100-2    Filed: 07/11/2023    Pg: 5 of 43

| 6. | 8 | Ian Blount | 1:03.54 | PR 5/8 | McDonald's 8th Grade Invit… |
| 7. | 14 7 | Carson Bastin | 1:04.47 | PR 4/12 | Harrison County Middle Sc… |
| 8. | 8 | McNally Jaxson | 1:05.20 | PR 4/12 | Harrison County Middle Sc… |
| 9. | 8 | Sawyer Culice… | 1:06.79 | PR 4/12 | Harrison County Middle Sc… |
| 10. | 7 | Braeden Matt… | 1:08.98 | PR 4/20 | Bobcat MS Meet |
| 11. | 8 | Anderson Sa… | 1:10.32 | PR 5/8 | McDonald's 8th Grade Invit… |
| 12. | 7 | Michael Keeble | 1:10.52 | PR 3/25 | Connect Bridgeport Invitati… |
| 13. | 6 | Evan Rose | 1:10.53 | PR 4/26 | South Harrison 6th Grade … |
| 14. | 6 | Nathaniel Mo… | 1:19.82 | PR 4/26 | South Harrison 6th Grade … |
| 15. | 6 | Bentley Rowh | 1:24.60 | PR 4/12 | Harrison County Middle Sc… |

### 800 Meters

| 1. | 8 | Eli Knight | 2:22.77 | PR 5/8 | McDonald's 8th Grade Invit… |
| 2. | 14 7 | Carson Bastin | 2:29.97 | PR 5/13 | Harry Green Statewide MS I… |
| 3. | 7 | Zach Hickman | 2:39.83 | PR 5/13 | Harry Green Statewide MS I… |
| 4. | 8 | McNally Jaxson | 2:40.44 | PR 3/25 | Connect Bridgeport Invitati… |
| 5. | 8 | Mason Matlock | 2:48.85 | PR 5/8 | McDonald's 8th Grade Invit… |
| 6. | 6 | Henley Hinkle | 2:51.56 | PR 4/12 | Harrison County Middle Sc… |
| 7. | 6 | Andrew Wag… | 2:52.87 | PR 4/26 | South Harrison 6th Grade … |
| 8. | 7 | Kieran Moore | 2:54.61 | PR 3/25 | Connect Bridgeport Invitati… |
| 9. | 8 | Nolan Matlock | 2:55.61 | PR 5/8 | McDonald's 8th Grade Invit… |
| 10. | 7 | Michael Keeble | 3:09.67 | PR 4/15 | Pioneer MS Inv. |
| 11. | 6 | Nathaniel Mo… | 3:14.07 | PR 4/12 | Harrison County Middle Sc… |

### 1600 Meters

| 1. | 7 | Parker Muncy | 5:25.14 | PR 4/29 | Mid Mountain 10 MS Cha… |
| 2. | 7 | Kieran Moore | 5:42.27 | PR 5/13 | Harry Green Statewide MS I… |
| 3. | 7 | Zach Hickman | 5:43.42 | PR 4/29 | Mid Mountain 10 MS Cha… |
| 4. | 8 | Sawyer Culice… | 5:55.79 | PR 5/8 | McDonald's 8th Grade Invit… |

| 5. | 7 | Lylah Dearing | 1:19.08 | PR 4/20 | Bobcat MS Meet |
| 6. | 6 | Isla Tobrey | 1:20.04 | PR 4/26 | South Harrison 6th Grade Me… |
| 7. | 7 | Olivia Reed | 1:23.59 | PR 4/12 | Harrison County Middle Scho… |
| 8. | 6 | Aaliyah Reider | 1:24.24 | PR 4/26 | South Harrison 6th Grade Me… |
| 9. | 6 | Lilli Southern | 1:24.56 | PR 3/25 | Connect Bridgeport Invitation… |
| 10. | 6 | Colleen Meth… | 1:26.29 | PR 4/26 | South Harrison 6th Grade Me… |
| 11. | 6 | Annabella Bo… | 1:31.10 | PR 4/12 | Harrison County Middle Scho… |
| 12. | 7 | Amber Vincent | 1:31.17 | PR 4/20 | Bobcat MS Meet |
| 13. | 6 | Bella Pritchard | 1:54.43 | PR 4/7 | Buckhannon-Upshur Middle S… |

### 800 Meters

| 1. | 7 | Haydn Hende… | 2:40.84 | PR 5/13 | Harry Green Statewide MS Inv… |
| 2. | 6 | Brooklyn Rich… | 2:50.19 | PR 5/13 | Harry Green Statewide MS Inv… |
| 3. | 7 | Emma Ahmed | 2:55.93 | PR 4/15 | Pioneer MS Inv. |
| 4. | 6 | Aria Selario | 3:30.20 | PR 4/15 | Pioneer MS Inv. |

### 1600 Meters

| 1. | 7 | Haydn Hende… | 5:54.88 | PR 4/29 | Mid Mountain 10 MS Champi… |
| 2. | 7 | Emma Ahmed | 6:19.55 | PR 5/13 | Harry Green Statewide MS Inv… |
| 3. | 6 | Brooklyn Rich… | 6:20.61 | PR 4/26 | South Harrison 6th Grade Me… |
| 4. | 6 | Isla Tobrey | 6:44.46 | PR 4/29 | Mid Mountain 10 MS Champi… |
| 5. | 6 | Aria Selario | 7:35.60 | PR 4/12 | Harrison County Middle Scho… |

### 3200 Meters

| 1. | 6 | Brooklyn Rich… | 13:41.35 | PR 4/29 | Mid Mountain 10 MS Champi… |
| 2. | 7 | Emma Ahmed | 16:33.02 | PR 3/25 | Connect Bridgeport Invitation… |

### 100m Hurdles - 30"

| 1. | 7 | Katie Backus | 18.24c | PR 5/13 | Harry Green Statewide MS Inv… |
| 2. | 7 | Madison Ste… | 19.23 | PR 3/25 | Connect Bridgeport Invitation… |

USCA4 Appeal: 23-1130    Doc: 100-2    Filed: 07/11/2023    Pg: 6 of 43

| 5. | 8 | Nolan Matlock | 6:13.73 | PR 5/8 | McDonald's 8th Grade Invit... |
| 6. | 7 | Jonathon Fer... | 6:17.59 | PR 5/13 | Harry Green Statewide MS I... |
| 7. | 6 | Andrew Wag... | 6:18.85 | PR 4/26 | South Harrison 6th Grade ... |
| 8. | 8 | Mason Matlock | 6:20.18 | PR 5/8 | McDonald's 8th Grade Invit... |
| 9. | 8 | Ben Hughes | 6:31.64 | PR 3/25 | Connect Bridgeport Invitati... |
| 10. | 7 | Isaac Boyce | 6:34.47 | PR 4/12 | Harrison County Middle Sc... |
| 11. | 7 | Michael Keeble | 6:48.41 | PR 4/12 | Harrison County Middle Sc... |
| 12. | 6 | Henley Hinkle | 7:13.99 | PR 4/26 | South Harrison 6th Grade ... |
| 13. | 6 | Coley Cozad | 7:18.52 | PR 4/15 | Pioneer MS Inv. |

### 3200 Meters

| 1. | 7 | Parker Muncy | 11:20.98 | PR 5/13 | Harry Green Statewide MS I... |
| 2. | 7 | Kieran Moore | 13:07.53 | PR 4/29 | Mid Mountain 10 MS Cha... |
| 3. | 7 | Cole Phillips | 13:13.47 | PR 4/15 | Pioneer MS Inv. |
| 4. | 6 | Andrew Wag... | 13:49.21 | PR 4/15 | Pioneer MS Inv. |
| 5. | 8 | Ben Hughes | 13:59.42 | PR 4/15 | Pioneer MS Inv. |
| 6. | 7 | Jonathon Fer... | 14:11.15 | PR 3/25 | Connect Bridgeport Invitati... |

### 100m Hurdles - 33"

| 1. | 8 | Aiden Gorby | 15.88 | PR 5/8 | McDonald's 8th Grade Invit... |
| 2. | 8 | Orlando Riley | 17.23 | PR 5/8 | McDonald's 8th Grade Invit... |
| 3. | 8 | Graham Vinc... | 18.24c | PR 5/13 | Harry Green Statewide MS I... |
| 4. | 8 | Nate Dodson | 19.37 | PR 5/8 | McDonald's 8th Grade Invit... |
| 5. | 6 | Liam Paulsen | 20.14 | PR 4/26 | South Harrison 6th Grade ... |
| 6. | 8 | Dodson Nate | 21.59 | PR 4/12 | Harrison County Middle Sc... |
| 7. | 7 | Dominic SanJ... | 22.50 | PR 3/25 | Connect Bridgeport Invitati... |
| 8. | 6 | Lawson Salisb... | 23.09 | PR 3/25 | Connect Bridgeport Invitati... |

### 200m Hurdles - 30"

| 1. | 8 | Aiden Gorby | 27.98 | PR 5/8 | McDonald's 8th Grade Invit... |

| 3. | 7 | Lyla Kelley | 19.75 | PR 5/8 | McDonald's 8th Grade Invitati... |
| 4. | 7 | Scarlett Edgell | 20.44 | PR 4/12 | Harrison County Middle Scho... |
| 5. | 8 | Isabella Hardi... | 20.76 | PR 5/13 | Harry Green Statewide MS Inv... |
| 6. | 6 | Caroline Ashc... | 20.95 | PR 4/26 | South Harrison 6th Grade Me... |
| 7. | 6 | Gianna Beard... | 21.20 | PR 4/26 | South Harrison 6th Grade Me... |
| 8. | 6 | Addison Dau... | 21.58 | PR 4/20 | Bobcat MS Meet |
| 9. | 6 | Ava Sweeney | 22.21 | PR 4/15 | Pioneer MS Inv. |
| 10. | 6 | Isla Tobrey | 23.73 | PR 4/20 | Bobcat MS Meet |
| 11. | 7 | Lylah Dearing | 24.88 | | 4/20 | Bobcat MS Meet |

### 200m Hurdles - 30"

| 1. | 7 | Lyla Kelley | 33.08 | PR 4/29 | Mid Mountain 10 MS Champi... |
| 2. | 7 | Madison Ste... | 33.74 | PR 4/20 | Bobcat MS Meet |
| 3. | 7 | Scarlett Edgell | 34.61 | PR 4/20 | Bobcat MS Meet |
| 4. | 8 | Isabella Hardi... | 35.96 | PR 5/8 | McDonald's 8th Grade Invitati... |
| 5. | 7 | Katie Backus | 36.04 | PR 3/25 | Connect Bridgeport Invitation... |
| 6. | 6 | Isla Tobrey | 38.88 | PR 4/26 | South Harrison 6th Grade Me... |
| 7. | 6 | Caroline Ashc... | 39.68 | PR 4/20 | Bobcat MS Meet |
| 8. | 6 | Addison Dau... | 39.80 | PR 4/26 | South Harrison 6th Grade Me... |
| 9. | 6 | Ava Sweeney | 40.29 | PR 4/7 | Buckhannon-Upshur Middle S... |
| 10. | 6 | Gianna Beard... | 40.73 | PR 3/25 | Connect Bridgeport Invitation... |
| 11. | 7 | Lylah Dearing | 41.07 | PR 4/12 | Harrison County Middle Scho... |

### 4x60 Shuttle Relay

| 1. | 7 | Madison Ste... | 44.87 | PR 5/13 | Harry Green Statewide MS Inv... |
| | 7 | Scarlett Edgell | | | |
| | 7 | Lyla Kelley | | | |
| | 7 | Katie Backus | | | |

### 4x100 Relay

USCA4 Appeal: 23-1130       Doc: 100-2       Filed: 07/11/2023       Pg: 7 of 43

USCA4 Appeal: 23-1130

Doc: 100-2

Filed: 07/11/2023

Pg: 8 of 43

| | | |
|---|---|---|
| 2. | 8 Orlando Riley | 30.27 | PR 4/29 Mid Mountain 10 MS Cha... |
| 3. | 8 Graham Vinc... | 32.07 | PR 5/13 Harry Green Statewide MS I... |
| 4. | 8 Nate Dodson | 32.21 | PR 5/8 McDonald's 8th Grade Invit... |
| 5. | 8 Dodson Nate | 34.25 | PR 4/12 Harrison County Middle Sc... |
| 6. | 7 Dominic SanJ... | 34.44 | PR 4/20 Bobcat MS Meet |
| 7. | 6 Liam Paulsen | 34.47 | PR 4/20 Bobcat MS Meet |
| 8. | 7 Braeden Matt... | 34.48 | PR 4/20 Bobcat MS Meet |
| 9. | 6 Lawson Salisb... | 37.68 | PR 4/15 Pioneer MS Inv. |
| 10. | 6 Bentley Rowh | 42.03 | PR 4/15 Pioneer MS Inv. |

## 4x60 Shuttle Relay

1. 8 Aiden Gorby　41.17　PR 5/8 McDonald's 8th Grade Invit...
   8 Orlando Riley
   8 Graham Vincent
   8 Nate Dodson

2. 8 Orlando Riley　42.47　PR 5/13 Harry Green Statewide MS I...
   8 Graham Vincent
   6 Liam Paulsen
   7 Braeden Matthis

## 4x100 Relay

1. 8 Gabe Martin　50.11　PR 4/20 Bobcat MS Meet
   8 Luke Rohrig
   8 Eli Terebus
   15 8 Patrick Aucre...

2. 8 Gabe Martin　50.63　PR 4/12 Harrison County Middle Sc...
   8 Eli Terebus
   8 Luke Rohrig
   8 Will George

1. 7 Scarlett Edgell　57.26　PR 4/29 Mid Mountain 10 MS Champi...
   6 Veena Raol
   7 Lyla Kelley
   8 Ellie McCall

2. 6 Veena Raol　57.57　PR 4/15 Pioneer MS Inv.
   7 Lyla Kelley
   8 Ellie McCall
   7 Katie Backus

3. 8 Ellie McCall　57.78　PR 5/13 Harry Green Statewide MS Inv...
   7 Scarlett Edgell
   7 Lyla Kelley
   7 Katie Backus

4. 7 Lyla Kelley　58.88　PR 5/8 McDonald's 8th Grade Invitati...
   8 Adaleia Cross
   8 Isabella Hardi...
   8 Ellie McCall

5. 7 Scarlett Edgell　59.49　PR 4/20 Bobcat MS Meet
   8 Gabrielle Cve...
   7 Lyla Kelley
   8 Ellie McCall

6. 8 Addison Min...　1:01.15　PR 4/15 Pioneer MS Inv.
   7 Arianna Vigli...
   8 Kennedy Mar...
   8 Gabrielle Cve...

7. 6 Veena Raol　1:01.49　PR 4/20 Bobcat MS Meet
   8 Addison Min...
   6 Bella Pritchard
   7 Arianna Vigli...

3.   8 Gabe Martin   50.93   PR 4/29 Mid Mountain 10 MS Cha...
    8 Lopez Roman
    7 Braeden Matt...
    15 8 Patrick Aucre...

4.   8 Gabe Martin   51.06   PR 5/8   McDonald's 8th Grade Invit...
    8 Lopez Roman
    8 Luke Rohrig
    8 Eli Terebus

5.   8 Will George   53.88   PR 4/15 Pioneer MS Inv.
    8 Graham Vincent
    8 Eli Terebus
    8 Gabe Martin

6.   15 8 Patrick Aucre...   54.69   PR 3/25 Connect Bridgeport Invitati...
    8 Orlando Riley
    8 Luke Rohrig
    8 Eli Terebus

7.   8 Sean Veltri   54.71   PR 5/13 Harry Green Statewide MS I...
    14 7 Carson Bastin
    8 Lopez Roman
    7 Hunter Reid

8.   8 Lopez Roman   56.90   PR 4/20 Bobcat MS Meet
    8 Sean Veltri
    7 Hunter Reid
    8 Anderson Sauc...

9.   6 Maverick Flint   1:00.40   PR 4/12 Harrison County Middle Sc...
    6 Tildon Cope
    7 Hunter Reid
    6 Aidric Riley

8.   8 Addison Min...   1:03.46   PR 4/12 Harrison County Middle Scho...
    8 London Davis
    6 Aaliyah Reider
    7 Arianna Vigli...

9.   6 Veena Raol   1:03.46   PR 4/26 South Harrison 6th Grade Me...
    6 Lilli Southern
    6 Gianna Beard...
    6 Bella Pritchard

10.   8 Gretchen Sch...   1:03.53   PR 5/8   McDonald's 8th Grade Invitati...
    8 London Davis
    8 Lauren Stone
    8 Addison Min...

11.   8 Lauren Stone   1:04.62   PR 4/15 Pioneer MS Inv.
    6 Addison Dau...
    6 Bella Pritchard
    6 Ava Sweeney

12.   6 Veena Raol   1:04.79   PR 4/7   Buckhannon-Upshur Middle S...
    8 Kennedy Mar...
    6 Lilli Southern
    8 Gretchen Sch...

13.   6 Gianna Beard...   1:07.83   PR 4/7   Buckhannon-Upshur Middle S...
    6 Colleen Meth...
    6 Bella Pritchard
    6 Aaliyah Reider

14.   6 Aaliyah Reider   1:09.42   PR 3/25 Connect Bridgeport Invitation...
    6 Gianna Beard...
    6 Lilli Southern
    8 Lauren Stone

USCA4 Appeal: 23-1130    Doc: 100-2    Filed: 07/11/2023    Pg: 9 of 43

10. 6 Tildon Cope    1:01.81   PR 4/26 South Harrison 6th Grade ...
    6 Maverick Flint
    6 Owen Glass
    6 Aidric Riley
11. 6 Bentley Rowh    1:05.36   PR 3/25 Connect Bridgeport Invitati...
    6 Maverick Flint
    6 Tildon Cope
    6 Aidric Riley
12. 6 Maverick Flint    1:06.75   PR 4/15 Pioneer MS Inv.
    6 Tildon Cope
    7 Braeden Matthis
    6 Lawson Salisbury

### 4x200 Relay

1.    8 Aiden Gorby    1:44.03   PR 4/12 Harrison County Middle Sc...
    8 Will George
    8 Luke Rohrig
    15 8 Patrick Aucre...
2.    8 Gabe Martin    1:45.5h   PR 5/13 Harry Green Statewide MS I...
    8 Aiden Gorby
    8 Will George
    15 8 Patrick Aucre...
3.    8 Aiden Gorby    1:45.67   PR 3/25 Connect Bridgeport Invitati...
    15 8 Patrick Aucre...
    8 Will George
    8 Luke Rohrig
4.    8 Grayson Church    1:46.31   PR 5/8   McDonald's 8th Grade Invit...
    8 Will George
    8 Luke Rohrig

### 4x200 Relay

1. 8 Ellie McCall    2:05.57   PR 4/29 Mid Mountain 10 MS Champi...
    8 Gretchen Sch...
    8 Adaleia Cross
    7 Ellie Bongiorno
2. 8 Ellie McCall    2:07.2h   PR 5/13 Harry Green Statewide MS Inv...
    7 Ellie Bongiorno
    7 Emma Ahmed
    7 Madison Ste...
3. 6 Veena Raol    2:08.44   PR 4/12 Harrison County Middle Scho...
    8 Gabrielle Cve...
    8 Gretchen Sch...
    8 Ellie McCall
4. 7 Ellie Bongiorno   2:09.99   PR 4/20 Bobcat MS Meet
    6 Veena Raol
    8 Gabrielle Cve...
    8 Ellie McCall
5. 6 Veena Raol    2:19.63   PR 4/7   Buckhannon-Upshur Middle S...
    8 Kennedy Mar...
    6 Lilli Southern
    8 Gretchen Sch...
6. 6 Lilli Southern    2:21.01   PR 4/20 Bobcat MS Meet
    7 Olivia Reed
    7 Amber Vincent
    6 Colleen Meth...
7. 8 London Davis    2:22.37   PR 4/15 Pioneer MS Inv.
    7 Olivia Reed
    8 Lauren Stone

USCA4 Appeal: 23-1130   Doc: 100-2   Filed: 07/11/2023   Pg: 10 of 43

8 Eli Terebus

5.   8 Sean Veltri   1:47.71  PR 4/20 Bobcat MS Meet

    8 Eli Terebus

    8 Luke Rohrig

    15 8 Patrick Aucre...

6.   8 Sean Veltri   1:52.42  PR 4/29 Mid Mountain 10 MS Cha...

    6 Henley Hinkle

    8 Ian Blount

    14 7 Carson Bastin

7.   8 Will George   1:53.72  PR 4/15 Pioneer MS Inv.

    8 Sawyer Culicerto

    8 Eli Knight

    8 Eli Terebus

8.   6 Nathaniel Morr...   2:03.47  PR 4/12 Harrison County Middle Sc...

    6 Owen Glass

    6 Henley Hinkle

    6 Urlin Mathews

9.   7 Dominic SanJuli...   2:05.94  PR 4/15 Pioneer MS Inv.

    6 Urlin Mathews

    8 Anderson Sauc...

    6 Lawson Salisbury

10.   6 Evan Rose   2:06.94  PR 4/26 South Harrison 6th Grade ...

    6 Urlin Mathews

    6 Nathaniel Morr...

    6 Henley Hinkle

11.   6 Maverick Flint   2:07.14  PR 4/20 Bobcat MS Meet

    6 Henley Hinkle

    7 Hunter Reid

8 Addison Min...

8.   7 Amber Vincent   2:24.33  PR 4/12 Harrison County Middle Scho...

    6 Bella Pritchard

    6 Colleen Meth...

    8 Lauren Stone

9.   6 Veena Raol   2:26.75  PR 4/26 South Harrison 6th Grade Me...

    6 Lilli Southern

    6 Colleen Meth...

    6 Annabella Bo...

10.   7 Olivia Reed   2:36.63  PR 3/25 Connect Bridgeport Invitation...

    7 Amber Vincent

    6 Annabella Bo...

    8 MacKenna Ra...

### 4x400 Relay

1.   7 Emma Knicel...   4:47.02  PR 5/13 Harry Green Statewide MS Inv...

    7 Emma Ahmed

    7 Ellie Bongiorno

    7 Haydn Hend...

2.   7 Emma Knicel...   4:47.97  PR 4/20 Bobcat MS Meet

    7 Ellie Bongiorno

    7 Lylah Dearing

    8 Allie Wilson

3.   7 Ellie Bongiorno   4:52.89  PR 4/29 Mid Mountain 10 MS Champi...

    7 Lylah Dearing

    8 Gretchen Sch...

    7 Emma Knicel...

4.   7 Emma Knicel...   5:01.25  PR 4/15 Pioneer MS Inv.

    7 Ellie Bongiorno

USCA4 Appeal: 23-1130    Doc: 100-2    Filed: 07/11/2023    Pg: 11 of 43

8 Nate Dodson

12. 8 Lopez Roman      2:13.29   PR 3/25 Connect Bridgeport Invitati...

6 Aidric Riley

7 Braeden Matthis

6 Nathaniel Morr...

## 4x400 Relay

1. 8 Gabe Martin      4:06.69   PR 4/12 Harrison County Middle Sc...

8 Sawyer Culicerto

8 Eli Knight

8 Grayson Church

2. 8 Aiden Gorby      4:09.20   PR 5/13 Harry Green Statewide MS I...

7 Parker Muncy

8 Sawyer Culicerto

8 Gabe Martin

3. 8 Grayson Church   4:12.11   PR 3/25 Connect Bridgeport Invitati...

8 Sawyer Culicerto

8 Eli Knight

8 Gabe Martin

4. 8 Eli Knight       4:12.36   PR 4/29 Mid Mountain 10 MS Cha...

8 Sean Veltri

8 Sawyer Culicerto

8 Aiden Gorby

5. 8 Grayson Church   4:12.74   PR 5/8  McDonald's 8th Grade Invit...

8 Sean Veltri

8 Sawyer Culicerto

8 Eli Knight

6. 8 McNally Jaxson    4:20.94   PR 4/20 Bobcat MS Meet

8 Sean Veltri

7 Emma Ahmed

7 Haydn Hend...

5. 7 Ellie Bongiorno  5:08.27   PR 4/7  Buckhannon-Upshur Middle S...

7 Emma Ahmed

6 Brooklyn Ric...

7 Haydn Hend...

6. 8 Allie Wilson     5:08.82   PR 4/12 Harrison County Middle Scho...

7 Lylah Dearing

7 Ellie Bongiorno

7 Emma Knicel...

7. 7 Amber Vincent    6:15.85   PR 4/12 Harrison County Middle Scho...

6 Annabella Bo...

8 Lauren Stone

6 Lilli Southern

## 4x800 Relay

1. 7 Emma Ahmed       11:25.13  PR 4/20 Bobcat MS Meet

6 Isla Tobrey

6 Brooklyn Ric...

7 Haydn Hend...

2. 7 Emma Ahmed       11:52.11  PR 4/12 Harrison County Middle Scho...

6 Brooklyn Ric...

6 Isla Tobrey

7 Haydn Hend...

3. 7 Emma Knicel...    11:54.04  PR 3/25 Connect Bridgeport Invitation...

6 Brooklyn Ric...

7 Emma Ahmed

7 Haydn Hend...

## 4x60 Shuttle Hurdles

USCA4 Appeal: 23-1130      Doc: 100-2      Filed: 07/11/2023      Pg: 12 of 43

8 Aiden Gorby

8 Eli Knight

7.   7 Zach Hickman   4:35.92   PR 4/15 Pioneer MS Inv.

    8 Sean Veltri

    147 Carson Bastin

    8 Sawyer Culic...

8.   8 Lopez Roman   4:40.57   PR 4/12 Harrison County Middle Sc...

    7 Braeden Matthis

    6 Evan Rose

    8 Sean Veltri

9.   8 Lopez Roman   4:42.13   PR 4/20 Bobcat MS Meet

    7 Michael Keeble

    7 Dominic SanJuli...

    7 Zach Hickman

10.   8 Lopez Roman   4:46.87   PR 4/15 Pioneer MS Inv.

    8 Ian Blount

    8 Anderson Sauc...

    7 Braeden Matthis

11.   7 Michael Keeble   5:16.11   PR 3/25 Connect Bridgeport Invitati...

    6 Coley Cozad

    7 Braeden Matthis

    8 Lopez Roman

### 4x800 Relay

1.   7 Parker Muncy   10:08.30   PR 4/29 Mid Mountain 10 MS Cha...

    8 Eli Knight

    147 Carson Bastin

    8 Sawyer Culic...

2.   8 McNally Jaxs...   10:27.62   PR 4/20 Bobcat MS Meet

1.   7 Madison Ste...   44.44   PR 4/29 Mid Mountain 10 MS Champi...

    7 Scarlett Edgell

    7 Lyla Kelley

    7 Katie Backus

2.   7 Madison Ste...   45.99   PR 4/15 Pioneer MS Inv.

    8 Isabella Hardi...

    7 Lyla Kelley

    7 Katie Backus

3.   6 Gianna Beard...   50.19   PR 4/26 South Harrison 6th Grade Me...

    6 Caroline Ashc...

    6 Ava Sweeney

    6 Addison Dau...

4.   6 Ava Sweeney   51.39   PR 4/12 Harrison County Middle Scho...

    6 Isla Tobrey

    6 Gianna Beard...

    6 Caroline Ashc...

5.   6 Caroline Ashc...   52.34   PR 4/7   Buckhannon-Upshur Middle S...

    7 Lylah Dearing

    6 Gianna Beard...

    6 Ava Sweeney

6.   6 Addison Dau...   53.78   PR 4/20 Bobcat MS Meet

    6 Ava Sweeney

    6 Gianna Beard...

    6 Caroline Ashc...

### 4x100 Shuttle Hurdles - 33"

1.   7 Madison Ste...   45.99   PR 4/15 Pioneer MS Inv.

    8 Isabella Hardi...

    7 Lyla Kelley

USCA4 Appeal: 23-1130   Doc: 100-2   Filed: 07/11/2023   Pg: 13 of 43

8 Eli Knight

14 7 Carson Bastin

7 Parker Muncy

3. 8 McNally Jaxson    10:28.90 PR 4/12 Harrison County Middle Sc...

8 Eli Knight

8 Sawyer Culicerto

7 Parker Muncy

4. 7 Parker Muncy    10:28.9h PR 5/13 Harry Green Statewide MS I...

14 7 Carson Bastin

7 Zach Hickman

8 Sawyer Culic...

5. 7 Parker Muncy    10:30.85 PR 3/25 Connect Bridgeport Invitati...

14 7 Carson Bastin

8 Sawyer Culic...

8 Eli Knight

6. 7 Zach Hickman    10:36.39 PR 4/15 Pioneer MS Inv.

8 Sawyer Culic...

14 7 Carson Bastin

7 Parker Muncy

7. 8 Eli Knight    10:57.05 PR 5/8 McDonald's 8th Grade Invit...

8 Sawyer Culicerto

8 Ben Hughes

8 Anderson Sauc...

8. 7 Cole Phillips    11:31.88 PR 4/15 Pioneer MS Inv.

8 Mason Matlock

8 Nolan Matlock

7 Kieran Moore

9. 14 7 Carson Bastin    11:33.49 PR 4/12 Harrison County Middle Sc...

7 Katie Backus

### Shot Put - 6lb

1. 8 Isabella McCu...   35' 3"   PR 4/29 Mid Mountain 10 MS Champi...
2. 8 Kennedy Marsh 32' 4"   PR 4/20 Bobcat MS Meet
3. 7 B.P.J.     28' 10"   PR 4/29 Mid Mountain 10 MS Champi...
4. 7 Arianna Viglia... 28' 6"   PR 4/20 Bobcat MS Meet
5. 8 Adaleia Cross   24' 1"   PR 3/25 Connect Bridgeport Invitation...
6. 7 Olivia Reed    22' 5"   PR 4/20 Bobcat MS Meet
7. 8 London Davis   21' 10.5"   5/8 McDonald's 8th Grade Invitati...
8. 7 Ella Carlson    21' 1"   PR 4/20 Bobcat MS Meet
9. 8 Lauren Stone   19' 3"   PR 3/25 Connect Bridgeport Invitation...

### Shot Put - 4kg

1. 8 Isabella McCu...   36' 6"   PR 4/12 Harrison County Middle Scho...

### Discus - 1kg

1. 8 Isabella McCu... 101' 5"   PR 5/8 McDonald's 8th Grade Invitati...
2. 7 B.P.J.     68' 7"   PR 5/13 Harry Green Statewide MS Inv...
3. 8 London Davis   57' 2"   PR 4/20 Bobcat MS Meet
4. 8 Adaleia Cross   55' 2"   PR 4/20 Bobcat MS Meet
5. 8 Kennedy Marsh 53' 1.5"    4/15 Pioneer MS Inv.
6. 7 Arianna Viglia... 52' 8.5"   PR 4/15 Pioneer MS Inv.
7. 8 Lauren Stone   49' 11"   PR 5/8 McDonald's 8th Grade Invitati...
8. 7 Ella Carlson    42' 2"   PR 4/20 Bobcat MS Meet
9. 6 Aria Selario    39' 2"   PR 4/26 South Harrison 6th Grade Me...

### High Jump

1. 7 Lyla Kelley    4' 8"   PR 4/12 Harrison County Middle Scho...
2. 8 Isabella Hardi... 4' 4"   PR 4/20 Bobcat MS Meet

USCA4 Appeal: 23-1130    Doc: 100-2    Filed: 07/11/2023    Pg: 14 of 43

8 Mason Matlo...
8 Nolan Matlock
7 Zach Hickman
10. 6 Henley Hinkle    11:53.76 PR 4/20 Bobcat MS Meet
8 Mason Matlock
8 Nolan Matlock
7 Cole Phillips
11. 7 Zach Hickman    12:06.37 PR 3/25 Connect Bridgeport Invitati...
8 Mason Matlock
8 Nolan Matlock
8 McNally Jaxson

### 4x60 Shuttle Hurdles

1. 8 Graham Vincent    42.41    PR 4/12 Harrison County Middle Sc...
8 Orlando Riley
6 Liam Paulsen
8 Aiden Gorby
2. 8 Orlando Riley    43.13    PR 4/29 Mid Mountain 10 MS Cha...
8 Graham Vincent
7 Dominic SanJuli...
7 Braeden Matthis
3. 8 Orlando Riley    46.17    PR 4/20 Bobcat MS Meet
8 Graham Vincent
6 Liam Paulsen
7 Dominic SanJuli...
4. 6 Liam Paulsen    50.48    PR 4/15 Pioneer MS Inv.
7 Dominic SanJuli...
6 Bentley Rowh
7 Braeden Matthis

3. 7 Katie Backus    4' 2"    PR 4/20 Bobcat MS Meet
4. 6 Brooklyn Rich...    4' 2"    PR 4/29 Mid Mountain 10 MS Champi...
5. 7 Lylah Dearing    3' 10"    PR 4/7 Buckhannon-Upshur Middle S...

### Pole Vault

1. 7 Madison Ste...    6' 0"    PR 4/12 Harrison County Middle Scho...
2. 8 Adaleia Cross    5' 6"    PR 4/15 Pioneer MS Inv.
3. 6 Veena Raol    5' 0"    PR 4/26 South Harrison 6th Grade Me...
4. 7 Emma Knicel...    4' 6"    PR 4/12 Harrison County Middle Scho...

### Long Jump

1. 7 Scarlett Edgell    14' 9"    PR 4/20 Bobcat MS Meet
2. 7 Haydn Hende...    14' 0.5"    PR 4/29 Mid Mountain 10 MS Champi...
3. 8 Ellie McCall    13' 8"    PR 4/20 Bobcat MS Meet
4. 7 Madison Ste...    12' 6"    PR 4/20 Bobcat MS Meet
5. 6 Bella Pritchard    12' 1"    PR 4/20 Bobcat MS Meet
6. 6 Veena Raol    10' 8"    PR 4/20 Bobcat MS Meet
7. 8 Addison Min...    8' 10"    PR 4/12 Harrison County Middle Scho...

USCA4 Appeal: 23-1130    Doc: 100-2    Filed: 07/11/2023    Pg: 15 of 43

## 4x110 Shuttle Hurdles - 39"

1. 6 Liam Paulsen    50.48    PR 4/15 Pioneer MS Inv.
   - 7 Dominic SanJuli...
   - 6 Bentley Rowh
   - 7 Braeden Matthis

## Shot Put - 4kg

1. 15 8 Patrick Aucre...   43' 11"   PR 5/8   McDonald's 8th Grade Invit...
2. 8 Jaylen Brown    41' 0"    PR 4/29 Mid Mountain 10 MS Cha...
3. 8 Tristan Noble    40' 0.25" PR 4/12 Harrison County Middle Sc...
4. 7 Tytan Martin    39' 7"    PR 4/29 Mid Mountain 10 MS Cha...
5. 8 Brilyn Ford-P...   31' 7"    PR 4/20 Bobcat MS Meet
6. 6 William Hend...   21' 0.5" PR 4/12 Harrison County Middle Sc...
7. 6 Elijah Morgan    16' 2"    PR 4/26 South Harrison 6th Grade ...

## Discus - 1kg

1. 7 Tytan Martin    121' 2"   PR 4/29 Mid Mountain 10 MS Cha...
2. 15 8 Patrick Aucre...   119' 10" PR 4/20 Bobcat MS Meet
3. 8 Jaylen Brown    102' 3"   PR 3/25 Connect Bridgeport Invitati...
4. 8 Brilyn Ford-P...   88' 0"    PR 4/20 Bobcat MS Meet
5. 8 Tristan Noble    63' 2"    PR 4/15 Pioneer MS Inv.
6. 6 William Hend...   51' 9"    PR 4/26 South Harrison 6th Grade ...
7. 6 Elijah Morgan    36' 4"    PR 4/15 Pioneer MS Inv.

## High Jump

1. 8 Grayson Chur...   5' 6"    PR 4/12 Harrison County Middle Sc...
2. 8 Ian Blount    5' 6"    PR 4/12 Harrison County Middle Sc...
3. 8 Graham Vinc...   5' 0"    PR 4/20 Bobcat MS Meet
4. 7 Tytan Martin    5' 0"    PR 4/20 Bobcat MS Meet

USCA4 Appeal: 23-1130    Doc: 100-2    Filed: 07/11/2023    Pg: 16 of 43

5.  8 Dodson Nate     4' 10"   PR 4/12 Harrison County Middle Sc...
6.  8 Gabe Martin     4' 8"    PR 3/25 Connect Bridgeport Invitati...
7.  8 Nate Dodson     4' 8"       5/8 McDonald's 8th Grade Invit...
8.  14 7 Carson Bastin    4' 4"   PR 4/15 Pioneer MS Inv.
9.  6 Tildon Cope     3' 8"    PR 4/26 South Harrison 6th Grade ...

## Pole Vault

1.  15 8 Patrick Aucre...   8' 6"   PR 5/13 Harry Green Statewide MS I...
2.  8 Will George     7' 6"    PR 4/15 Pioneer MS Inv.
3.  8 Sawyer Culice...   7' 0"   PR 4/15 Pioneer MS Inv.
4.  8 Graham Vinc...    7' 0"   PR 4/12 Harrison County Middle Sc...
5.  6 Urlin Mathews   6' 6"    PR 4/26 South Harrison 6th Grade ...
6.  6 Nathaniel Mo...   6' 6"   PR 4/26 South Harrison 6th Grade ...
7.  6 Tildon Cope     5' 0"    PR 4/26 South Harrison 6th Grade ...

## Long Jump

1.  8 Gabe Martin     19' 7"   PR 4/20 Bobcat MS Meet
2.  8 Eli Knight      18' 1"   PR 4/20 Bobcat MS Meet
3.  8 Aiden Gorby     17' 5"   PR 4/20 Bobcat MS Meet
4.  8 Luke Rohrig     16' 5.75" PR 3/25 Connect Bridgeport Invitati...
5.  8 Will George     15' 5.25" PR 3/25 Connect Bridgeport Invitati...
6.  6 Aidric Riley    13' 9.5"  PR 3/25 Connect Bridgeport Invitati...
7.  8 McNally Jaxson  13' 8.5"  PR 3/25 Connect Bridgeport Invitati...
8.  6 Owen Glass      12' 9.5"  PR 4/26 South Harrison 6th Grade ...
9.  6 Henley Hinkle   12' 7.5"  PR 4/26 South Harrison 6th Grade ...

*Recent improvement
Age on December 31st. USATF rules for 18-19 year old exception.

USCA4 Appeal: 23-1130      Doc: 100-2      Filed: 07/11/2023      Pg: 17 of 43

7/5/23, 10:45 AM          Connect Bridgeport Invitational - Middle School - Womens Middle School Shot Put Results - Track & Field Meet


Team Results Management

# Connect Bridgeport Invitational - Middle School  MS

**OFFICIAL**  Mar 25, 2023 📍 Bridgeport HS

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Savannah Johnston | 35-03.00 | Doddridge County |
| 2. | 8 | Mattie Brown | 31-07.50 | Ritchie County |
| 3. | 8 | Tessa Farley | 30-11.00 | Doddridge County |
| 4. | 7 | Morgan Morris | 30-07.50 PR | Ritchie County |
| 5. | 8 | Raqi Thomas | 30-00.00 | Suncrest |
| 6. | 8 | Reese Lambert | 29-04.00 | Taylor County |
| 7. | 8 | Isabella McCullough | 26-09.00 | Bridgeport |
| 8. | 8 | Aliyah Bonnell | 25-11.00 | Doddridge County |
| 9. | 7 | Isabella Bowers | 25-08.00 | Buckhannon-Upshur |
| 10. | 7 | Reagan Watkins | 25-02.00 | South (Morgantown) |
| 11. | 7 | B.P.J. | 24-11.00 | Bridgeport |
| 12. | 7 | Katie Samples | 24-08.00 | Buckhannon-Upshur |
| 13. | 8 | Aniya Brown | 24-05.00 | Mountaineer (Morgantown) |
| 14. | 8 | Cadence McDonald | 24-03.00 | Robert L. Bland |
| 15. | 8 | Adaleia Cross | 24-01.00 PR | Bridgeport |
| 16. | 8 | Chelsea McPherson | 22-08.00 | Mountaineer (Clarksburg) |
| 17. | 8 | McKenzie Egress | 22-08.00 | Buckhannon-Upshur |
| 18. | 8 | Lilly Anger | 22-05.50 | Elkins |
| 19. | 7 | Brooklyn Lesher | 22-02.50 | Keyser |
| 20. | 6 | Angel Redman | 21-07.50 PR | Keyser |
| 21. | 6 | Lila Burgr | 21-07.00 | Robert L. Bland |
| 22. | 8 | Kayli West | 21-03.00 | Tyler Consolidated |
| 23. | 8 | Alyssa Folgeman | 21-01.50 | Suncrest |
| 24. | 8 | Aubrey Roy | 21-00.00 | Taylor County |
| 25. | 8 | Kayleigh Nelson | 20-11.50 | Keyser |
| 26. | 7 | Ella Carlson | 20-05.50 | Bridgeport |
| 27. | 8 | Maggie Posey | 20-03.00 | Mountaineer (Clarksburg) |
| 28. | 8 | London Davis | 20-02.00 | Bridgeport |
| 29. | 8 | Aubrey Cottrill | 19-10.00 | Mountaineer (Clarksburg) |
| 30. | 7 | Bailey Fernatt | 19-03.00 | Taylor County |
| 31. | 8 | Lauren Stone | 19-03.00 PR | Bridgeport |
| 32. | 8 | Baylee Yost | 18-04.00 | Suncrest |
| 33. | 8 | Tessa Velazquez | 17-10.50 | Washington Irving |
| 34. | 8 | Ava Cook | 17-06.00 | Mountaineer (Morgantown) |
| 35. | 6 | Lillian Harnett | 17-03.50 | Washington Irving |
| 36. | 8 | Shilah Jones | 17-01.00 | Tucker Valley |
| 37. | 8 | Mary Phillips | 16-02.50 | Tucker Valley |
| 38. | 8 | Selena Wilson | 16-01.50 | Tyler Consolidated |
| 39. | 6 | Isabella Henderson | 14-01.00 PR | Mountaineer (Morgantown) |
| 40. | 6 | Brandy Gum | 11-07.50 | South Harrison |
| 41. | 7 | Mackenzie Collins | 10-07.00 | Ritchie County |

  Team Results Management

# Connect Bridgeport Invitational - Middle School  MS

**OFFICIAL**  Mar 25, 2023 📍 Bridgeport HS

Show More Details...

## Womens Middle School Discus

### Finals - 1kg

| | | | | | |
|---|---|---|---|---|---|
| 1. | 7 | Morgan Morris | 76-00 | PR | Ritchie County |
| 2. | 8 | Ella Powers | 75-01 | | Doddridge County |
| 3. | 8 | Aliyah Bonnell | 74-11 | | Doddridge County |
| 4. | 8 | Reese Lambert | 74-01 | | Taylor County |
| 5. | 8 | Savannah Johnston | 73-03 | | Doddridge County |
| 6. | 8 | Natalie Henger | 73-01 | | Ritchie County |
| 7. | 8 | Isabella McCullough | 64-02 | | Bridgeport |
| 8. | 8 | Raqi Thomas | 61-00 | | Suncrest |
| 9. | 8 | Mattie Brown | 59-03 | | Ritchie County |
| 10. | 7 | Katie Samples | 58-08 | | Buckhannon-Upshur |
| 11. | 8 | Mercy Frase | 55-00 | | South Harrison |
| 12. | 8 | Aubrey Cottrill | 53-02 | | Mountaineer (Clarksburg) |
| 13. | 7 | B.P.J. | 52-01 | | Bridgeport |
| 14. | 8 | London Davis | 52-00 | | Bridgeport |
| 15. | 8 | Chelsea McPherson | 49-10 | | Mountaineer (Clarksburg) |
| 16. | 8 | Lorelei Namsupak | 48-04 | | Suncrest |
| 17. | 8 | Selena Wilson | 45-02 | PR | Tyler Consolidated |
| 18. | 8 | Adalaia Cross | 44-10 | | Bridgeport |
| 19. | 7 | Brooklyn Lesher | 44-06 | | Keyser |
| 20. | 8 | Madison Richeson | 44-05 | PR | Tyler Consolidated |
| 21. | 6 | Angel Redman | 43-04 | | Keyser |
| 22. | 8 | Baylee Yost | 42-11 | | Suncrest |
| 23. | 8 | Lauren Stone | 41-11 | | Bridgeport |
| 24. | 8 | Kayleigh Nelson | 41-07 | | Keyser |
| 25. | 8 | Maggie Posey | 39-04 | | Mountaineer (Clarksburg) |
| 26. | 7 | Bailey Fernatt | 39-01 | | Taylor County |
| 27. | 7 | Hannah Sions | 38-02 | PR | South (Morgantown) |
| 28. | 7 | Ella Carlson | 38-01 | | Bridgeport |
| 29. | 8 | Ava Cook | 36-03 | | Mountaineer (Morgantown) |
| 30. | 6 | Maggie O'Neill | 35-00 | | Buckhannon-Upshur |
| 31. | 8 | Shilah Jones | 34-11 | | Tucker Valley |
| 32. | 8 | Mary Phillips | 29-08 | | Tucker Valley |
| 33. | 8 | Savannah Weese | 29-04 | | Tyler Consolidated |
| 34. | 6 | Lillian Harnett | 27-11 | | Washington Irving |
| 35. | 8 | Anndrea Cummings | 26-10 | | South Harrison |
| 36. | 7 | Chloee Crislip | 23-10 | | Washington Irving |
| 37. | 6 | Dora Gum | 22-02 | | South Harrison |
| 38. | 6 | Isabella Henderson | 18-08 | | Mountaineer (Morgantown) |
| | 8 | Aniya Brown | DNS | | Mountaineer (Morgantown) |
| | 8 | McKenzie Egress | DNS | | Buckhannon-Upshur |


Team Results Management

# Buckhannon-Upshur Middle School Invitational  MS

**OFFICIAL**  Apr 7, 2023  📍 Buckhannon-Upshur HS

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| | | | | | |
|---|---|---|---|---|---|
| 1. | 8 | Emma Casto | 31-02.00 | | East Fairmont |
| 2. | 8 | Kasey Rogers | 29-11.00 | | East Fairmont |
| 2. | 8 | Reese Lambert | 29-11.00 | PR | Taylor County |
| 4. | 8 | Ashtyn Hill | 29-05.00 | | Robert L. Bland |
| 5. | 8 | Brynne Davis | 29-01.00 | PR | Braxton County |
| 6. | 8 | Cortney Shaffer | 28-05.00 | | Aurora |
| 7. | 8 | Isabella McCullough | 27-04.00 | | Bridgeport |
| 8. | 8 | Emily Smith | 27-03.00 | SR | Tygarts Valley |
| 9. | 8 | Kennedy Marsh | 26-10.00 | | Bridgeport |
| 10. | 8 | Kayleigh Nelson | 26-08.00 | | Keyser |
| 11. | 7 | Isabella Bowers | 25-00.00 | | Buckhannon-Upshur |
| 12. | 6 | Lila Burgr | 23-10.00 | | Robert L. Bland |
| 13. | 7 | Katie Samples | 23-03.00 | | Buckhannon-Upshur |
| 14. | 8 | Brooklyn Lesher | 23-01.00 | | Keyser |
| 15. | 8 | McKenzie Egress | 22-05.00 | | Buckhannon-Upshur |
| 16. | 8 | Tessa Velazquez | 22-04.00 | | Washington Irving |
| 16. | 7 | Bailey Fernatt | 22-04.00 | | Taylor County |
| 18. | 8 | Joslynn Napier | 22-03.00 | | Braxton County |
| 18. | 7 | B.P.J. | 22-03.00 | | Bridgeport |
| 20. | 8 | Faithlynn Ferrell | 21-09.00 | | South Harrison |
| 21. | 8 | Mary Phillips | 21-04.00 | | Tucker Valley |
| 22. | 8 | Aubrey Roy | 21-01.00 | | Taylor County |
| 23. | 8 | Ryleigh Bills | 20-09.00 | | East Fairmont |
| 24. | 6 | Mckenzie Conrad | 20-06.00 | | Braxton County |
| 25. | 8 | Shilah Jones | 20-03.00 | PR | Tucker Valley |
| 26. | 6 | Angel Redman | 19-00.00 | | Keyser |
| 27. | 6 | Lillian Harnett | 16-09.00 | | Washington Irving |
| 28. | 6 | Brandy Gum | 11-09.00 | | South Harrison |
| | 6 | Riley Martin | DNS | | Tygarts Valley |

2023 RunnerSpace.com

2023 Athletic.net - All rights reserved

USCA4 Appeal: 23-1130     Doc: 100-2     Filed: 07/11/2023     Pg: 21 of 43



Team Results Management

# Buckhannon-Upshur Middle School Invitational   MS

**OFFICIAL**   Apr 7, 2023  Buckhannon-Upshur HS

Show More Details...

## Womens Middle School Discus

### Finals - 1kg

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Reese Lambert | 70-11 | Taylor County |
| 2. | 8 | Linsey Kramer | 65-11 | East Fairmont |
| 3. | 8 | Isabella McCullough | 65-05 | Bridgeport |
| 4. | 7 | Shalen Moore | 62-06 | Braxton County |
| 5. | 8 | Mercy Frase | 60-01 | South Harrison |
| 6. | 8 | Alexis Herndon | 59-03 | Braxton County |
| 7. | 8 | Brooklyn Lesher | 55-05 | Keyser |
| 8. | 8 | Ashtyn Hill | 54-10 | Robert L. Bland |
| 9. | 8 | McKenzie Egress | 54-00 | Buckhannon-Upshur |
| 10. | 8 | Kaitlyn Woodland | 52-11 | East Fairmont |
| 11. | 7 | Katie Samples | 52-08 | Buckhannon-Upshur |
| 12. | 7 | B.P.J. | 52-04 | Bridgeport |
| 13. | 8 | Gabriella Berry | 51-05 | Aurora |
| 14. | 8 | Kayleigh Nelson | 49-02 | Keyser |
| 15. | 7 | Bailey Fernatt | 48-06 | Taylor County |
| 16. | 7 | Brooklyn Hymes | 45-02 | East Fairmont |
| 17. | 6 | Angel Redman | 44-11 | Keyser |
| 18. | 8 | Kennedy Marsh | 44-04 | Bridgeport |
| 19. | 8 | Joslynn Napier | 42-05 | Braxton County |
| 20. | 8 | Mary Phillips | 38-10 | Tucker Valley |
| 21. | 8 | Shilah Jones | 37-10 | Tucker Valley |
| 22. | 6 | Kenzeta Warner | 36-02 | Aurora |
| 23. | 6 | Livey Baker | 35-11 | Aurora |
| 24. | 6 | Maggie O'Neill | 35-08 | Buckhannon-Upshur |
| 25. | 6 | Lillian Harnett | 33-07 | Washington Irving |
| 26. | 7 | Kenleigh Rittenhouse | 31-06 | Robert L. Bland |
| 27. | 6 | Dora Gum | 30-11 | South Harrison |
| 28. | 8 | Anndrea Cummings | 29-01 | South Harrison |
| 29. | 7 | Chloee Crislip | 28-08 | Washington Irving |
| | 6 | Autumn Wratchford | DNS | Tygarts Valley |
| | 6 | Riley Martin | DNS | Tygarts Valley |

2023 RunnerSpace.com

2023 Athletic.net - All rights reserved



Team Results Management

# Harrison County Middle School Championships  MS

**OFFICIAL**  Apr 12, 2023 ♀ Mazzei Reaser Athletic ...

Show More Details...

## Womens Middle School Shot Put

### Finals - 4kg

| | | | | |
|---|---|---|---|---|
| 8 | Isabella McCullough | | 36'06 PR | Bridgeport |

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Hannah Westfall | 33-00.25 | Lincoln |
| 2. | 8 | Isabella McCullough | 32-00.50 | Bridgeport |
| 3. | 8 | Kennedy Marsh | 30-00.75 | Bridgeport |
| 4. | 8 | Julia Martin | 29-09.50 | Lincoln |
| 5. | 8 | Gracie Devericks | 28-09.00 | Mountaineer (Clarksburg) |
| 6. | 7 | B.P.J. | 27-00.00 | Bridgeport |
| 7. | 8 | Chelsea McPherson | 26-04.75 | Mountaineer (Clarksburg) |
| 8. | 7 | Arianna Viglianco | 26-01.50 | Bridgeport |
| 9. | 8 | Aries Fragman | 26-00.00 PR | Lincoln |
| 10. | 8 | Tessa Velazquez | 24-06.50 PR | Washington Irving |
| 11. | 7 | Emmy Salerno | 23-00.00 PR | Lincoln |
| 12. | 7 | Olivia Reed | 22-00.00 | Bridgeport |
| 13. | 8 | Faithlynn Ferrell | 21-08.75 | South Harrison |
| 14. | 8 | Aubrey Cottrill | 21-08.50 | Mountaineer (Clarksburg) |
| 15. | 8 | Maggie Posey | 21-00.00 | Mountaineer (Clarksburg) |
| 16. | 7 | Abi Owens | 20-00.00 | Lincoln |
| 17. | 6 | Lillian Harnett | 18-10.50 | Washington Irving |
| 18. | 8 | Jai'ah Andrew | 17-11.50 | Mountaineer (Clarksburg) |
| 19. | 7 | Lyliana Vadi | 17-00.25 | Washington Irving |
| 20. | 6 | Brandy Gum | 12-00.25 | South Harrison |

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved

21

USCA4 Appeal: 23-1130    Doc: 100-2    Filed: 07/11/2023    Pg: 23 of 43



Team Results Management

# Harrison County Middle School Championships  MS

**OFFICIAL**   Apr 12, 2023  Mazzei Reaser Athletic …

Show More Details...

## Womens Middle School Discus

### Finals - 1kg

| | | | | |
|---|---|---|---|---|
| 1. | 7 | Ava McGill | 68-03 | Lincoln |
| 2. | 8 | Isabella McCullough | 66-07 | Bridgeport |
| 3. | 8 | Mercy Frase | 58-03 | South Harrison |
| 4. | 7 | Emmy Salerno | 55-03 | Lincoln |
| 5. | 8 | Adaleia Cross | 51-03 | Bridgeport |
| 6. | 8 | Chelsea McPherson | 50-11 | Mountaineer (Clarksburg) |
| 7. | 8 | London Davis | 50-05 | Bridgeport |
| 8. | 7 | B.P.J. | 50-04 | Bridgeport |
| 9. | 8 | Aries Fragman | 49-05 | Lincoln |
| 10. | 7 | Sabrina Shriver | 48-03 | Lincoln |
| 11. | 8 | Kennedy Marsh | 48-01 | Bridgeport |
| 12. | 8 | Aubrey Cottrill | 47-07 | Mountaineer (Clarksburg) |
| 13. | 8 | Maggie Posey | 47-03 | Mountaineer (Clarksburg) |
| 14. | 6 | Lillian Harnett | 40-08 PR | Washington Irving |
| 15. | 8 | Ty'Yonna Smith | 40-06 PR | Mountaineer (Clarksburg) |
| 16. | 7 | Chloee Crislip | 37-00 | Washington Irving |
| 17. | 8 | Jazzmyne Long | 35-09 | Lincoln |
| 18. | 6 | Dora Gum | 27-11 | South Harrison |
| | 8 | Anndrea Cummings | SCR | South Harrison |

2023 RunnerSpace.com

2023 Athletic.net - All rights reserved

    Team Results Management

# Pioneer MS Inv. MS

**OFFICIAL**    Apr 15, 2023  📍 Lewis County HS

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Hannah Westfall | 33-07.50 | Lincoln |
| 2. | 8 | Mattie Brown | 32-00.00 PR | Ritchie County |
| 3. | 8 | Isabella McCullough | 31-09.50 | Bridgeport |
| 4. | 8 | Ashtyn Hill | 30-11.00 | Robert L. Bland |
| 5. | 8 | Kennedy Marsh | 29-07.50 | Bridgeport |
| 6. | 8 | Cadence McDonald | 28-06.00 PR | Robert L. Bland |
| 7. | 8 | Brynne Davis | 28-00.00 | Braxton County |
| 8. | 8 | Julia Martin | 27-08.00 | Lincoln |
| 9. | 7 | Morgan Morris | 27-03.50 | Ritchie County |
| 10. | 7 | B.P.J. | 26-09.00 | Bridgeport |
| 11. | 7 | Arianna Viglianco | 26-04.50 | Bridgeport |
| 12. | 7 | Shalen Moore | 25-09.50 PR | Braxton County |
| 13. | 8 | Joslynn Napier | 25-07.50 | Braxton County |
| 14. | 7 | Isabella Bowers | 25-06.50 | Buckhannon-Upshur |
| 15. | 6 | Lila Burgr | 24-08.50 | Robert L. Bland |
| 16. | 9 | Paige Huffman | 24-08.00 PR | Gilmer |
| 17. | 7 | Katie Samples | 24-07.00 | Buckhannon-Upshur |
| 18. | 8 | Aries Fragman | 22-11.50 | Lincoln |
| 19. | 6 | Mckenzie Conrad | 22-11.00 PR | Braxton County |
| 20. | 7 | Olivia Reed | 21-07.00 | Bridgeport |
| 21. | 8 | Claira Stewart | 21-05.50 PR | Braxton County |
| 22. | - | Peighton Rutherford | 21-04.00 PR | Gilmer |
| 23. | 7 | Emmy Salerno | 20-11.00 | Lincoln |
| 24. | 8 | Alexis Herndon | 20-01.50 PR | Braxton County |
| 25. | 6 | Maggie O'Neill | 19-09.00 | Buckhannon-Upshur |
| 26. | 7 | Ella Carlson | 18-03.50 | Bridgeport |
| 27. | 7 | Alawna Powell | 16-09.50 | Lincoln |
| 28. | 6 | Brooklyn Weaver | 15-03.50 | Buckhannon-Upshur |
| 29. | 6 | Clarissa Miller | 14-04.00 PR | Gilmer |
| 30. | 7 | Mackenzie Collins | 13-05.50 PR | Ritchie County |
| 31. | 6 | Brandy Gum | 12-03.50 | South Harrison |
| --. | 8 | Faithlynn Ferrell | DNS | South Harrison |

2023 RunnerSpace.com

2023 Athletic.net - All rights reserved



Team Results Management

# Pioneer MS Inv. MS

**OFFICIAL**   Apr 15, 2023  📍 Lewis County HS

Show More Details...

## Womens Middle School Discus

### Finals - 1kg

| | | | | | |
|---|---|---|---|---|---|
| 1. | 8 | Natalie Henger | 79-11.50 | PR | Ritchie County |
| 2. | 8 | Isabella McCullough | 70-09 | | Bridgeport |
| 3. | 8 | Mattie Brown | 68-04 | PR | Ritchie County |
| 4. | 7 | Shalen Moore | 65-11 | | Braxton County |
| 5. | 7 | Katie Samples | 63-09 | | Buckhannon-Upshur |
| 6. | 7 | Ava McGill | 62-11 | | Lincoln |
| 7. | 7 | B.P.J. | 61-09 | | Bridgeport |
| 8. | 8 | Mercy Frase | 58-07 | | South Harrison |
| 9. | 7 | Emmy Salerno | 57-08 | | Lincoln |
| 10. | 8 | Alexis Herndon | 56-01 | | Braxton County |
| 11. | 8 | Joslynn Napier | 55-01 | PR | Braxton County |
| 12. | 9 | Paige Huffman | 54-06 | PR | Gilmer |
| 13. | 8 | Brooklyn Paletti | 54-00 | | Braxton County |
| 14. | 8 | Kennedy Marsh | 53-01.50 | SR | Bridgeport |
| 15. | 8 | Aries Fragman | 52-10 | | Lincoln |
| 16. | 7 | Arianna Viglianco | 52-08.50 | PR | Bridgeport |
| 17. | - | Peighton Rutherford | 51-03 | | Gilmer |
| 18. | 7 | Morgan Morris | 51-01 | | Ritchie County |
| 19. | 6 | Mckenzie Conrad | 50-10 | PR | Braxton County |
| 20. | 8 | Ashtyn Hill | 50-09 | | Robert L. Bland |
| 21. | 8 | Adaleia Cross | 48-10 | | Bridgeport |
| 22. | - | Samantha Richison | 48-02 | PR | Gilmer |
| 23. | 7 | Sabrina Shriver | 48-00 | | Lincoln |
| 24. | 8 | Izabella Freeman | 47-10 | | Lincoln |
| 25. | 8 | London Davis | 47-07 | | Bridgeport |
| 26. | 8 | Claira Stewart | 46-10.50 | PR | Braxton County |
| 27. | 6 | Dora Gum | 44-00 | PR | South Harrison |
| 28. | 7 | Kenleigh Rittenhouse | 42-02 | PR | Robert L. Bland |
| 29. | 6 | Brooklyn Weaver | 30-01 | | Buckhannon-Upshur |
| 30. | 6 | Maggie O'Neill | 28-11 | | Buckhannon-Upshur |
| --. | 8 | Anndrea Cummings | DNS | | South Harrison |

2023 RunnerSpace.com

2023 Athletic.net - All rights reserved

**24**



Team Results Management

# Bobcat MS Meet  MS

**OFFICIAL**    Apr 20, 2023  📍 WV Wesleyan College

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Hannah Westfall | 34-09.00 | Lincoln |
| 2. | 8 | Kennedy Marsh | 32-04.00 PR | Bridgeport |
| 3. | 8 | Isabella McCullough | 31-07.00 | Bridgeport |
| 4. | 8 | Kasey Rogers | 30-11.50 | East Fairmont |
| 5. | 8 | Emma Casto | 30-05.00 | East Fairmont |
| 6. | 8 | Julia Martin | 29-02.00 | Lincoln |
| 7. | 7 | Arianna Viglianco | 28-06.00 PR | Bridgeport |
| 8. | 7 | Katie Samples | 27-05.00 PR | Buckhannon-Upshur |
| 9. | 8 | Ashley Masters | 26-11.00 PR | Barrackville |
| 10. | 7 | B.P.J. | 26-10.00 | Bridgeport |
| 11. | 8 | Emily Smith | 26-09.50 | Tygarts Valley |
| 12. | 7 | Isabella Bowers | 26-00.00 | Buckhannon-Upshur |
| 13. | 8 | Lilly Anger | 25-04.50 PR | Elkins |
| 14. | 8 | Elizabeth Sweeney | 25-01.00 | Summersville |
| 15. | 8 | Tiffany Pheasant | 24-02.50 PR | East Fairmont |
| 16. | 8 | Adaleia Cross | 23-11.00 | Bridgeport |
| 17. | 8 | Juliann Harlan | 23-10.00 PR | Elkins |
| 18. | 8 | Aries Fragman | 23-09.00 | Lincoln |
| 19. | 7 | Lily Burda | 23-07.00 PR | Elkins |
| 20. | 8 | Breonna Plumley | 23-07.00 PR | Elkins |
| 21. | 8 | McKenzie Egress | 23-06.00 | Buckhannon-Upshur |
| 22. | 7 | Kaylen Martin | 23-05.00 PR | Barrackville |
| 23. | 8 | Ryleigh Bills | 23-04.00 PR | East Fairmont |
| 24. | 7 | Olivia Reed | 22-05.00 PR | Bridgeport |
| 25. | 7 | Kyonna Marbury | 22-04.00 | West Fairmont |
| 26. | 8 | Kierra Clay | 22-03.00 | West Fairmont |
| 27. | 6 | Maggie O'Neill | 21-11.00 | Buckhannon-Upshur |
| 28. | 8 | Lily Stark | 21-11.00 PR | Barrackville |
| 29. | 7 | Emmy Salerno | 21-09.00 | Lincoln |
| 30. | 7 | Isabelle Ludwig | 21-05.00 PR | Elkins |
| 31. | 6 | Avery Cyrankowski | 21-04.00 PR | Barrackville |
| 32. | 7 | Abi Owens | 21-03.00 | Lincoln |
| 33. | 7 | Ella Carlson | 21-01.00 PR | Bridgeport |
| 34. | 7 | Jillian Plumley | 20-11.00 PR | Elkins |
| 35. | 8 | London Davis | 20-03.00 | Bridgeport |
| 36. | 8 | Layla Frazer | 19-11.00 | West Fairmont |
| 37. | 8 | Bristol Williams | 18-10.00 PR | Summersville |
| 38. | 6 | Brooklyn Weaver | 18-09.00 PR | Buckhannon-Upshur |
| 39. | 7 | Johanna Boone | 18-07.00 | Summersville |
| 40. | 7 | Jayda Stone | 18-04.00 PR | West Fairmont |
| 41. | 6 | Riley Martin | 17-09.00 PR | Tygarts Valley |
| 42. | 7 | Alawna Powell | 17-05.00 PR | Lincoln |
| 43. | 7 | Mallory Ellison | 16-02.00 PR | West Fairmont |

25

USCA4 Appeal: 23-1130     Doc: 100-2     Filed: 07/11/2023     Pg: 27 of 43

| 44. | 7 | Mackenzie Blaniar | 14-11.50 PR | West Fairmont |
| --- | --- | --- | --- | --- |

2023 Athletic.net - All rights reserved

25a



Team Results Management

# Bobcat MS Meet  MS

**OFFICIAL**  Apr 20, 2023  📍 WV Wesleyan College

Show More Details...

## Womens Middle School Discus

### Finals - 1kg

| | | | | | |
|---|---|---|---|---|---|
| 1. | 8 | Isabella McCullough | 75-00 | | Bridgeport |
| 2. | 7 | Ava McGill | 70-02 | | Lincoln |
| 3. | 8 | Gracie Bail | 69-07 | PR | Summersville |
| 4. | 7 | Katie Samples | 67-02 | PR | Buckhannon-Upshur |
| 5. | 8 | Linsey Kramer | 66-03 | PR | East Fairmont |
| 6. | 7 | B.P.J. | 66-00 | | Bridgeport |
| 7. | 7 | Emmy Salerno | 60-10 | | Lincoln |
| 8. | 8 | London Davis | 57-02 | PR | Bridgeport |
| 9. | 7 | Aubrey Efaw | 56-04 | PR | Barrackville |
| 10. | 8 | Adaleia Cross | 55-02 | PR | Bridgeport |
| 11. | 8 | Elizabeth Sweeney | 53-07 | | Summersville |
| 12. | 8 | Aries Fragman | 52-09 | | Lincoln |
| 13. | 8 | McKenzie Egress | 52-05 | | Buckhannon-Upshur |
| 14. | 7 | Arianna Viglianco | 51-09 | | Bridgeport |
| 15. | 7 | Lily Burda | 51-08 | PR | Elkins |
| 16. | 8 | Kaitlyn Woodland | 51-03 | | East Fairmont |
| 17. | 7 | Sabrina Shriver | 50-11 | | Lincoln |
| 18. | 7 | Kaylen Martin | 50-08 | | Barrackville |
| 19. | 8 | Kennedy Marsh | 50-01 | | Bridgeport |
| 20. | 8 | Lilly Anger | 49-03 | | Elkins |
| 21. | 8 | Brooke Donlin | 49-03 | PR | East Fairmont |
| 22. | 8 | Breonna Plumley | 47-10 | PR | Elkins |
| 23. | 8 | Lauren Stone | 45-03 | | Bridgeport |
| 24. | 8 | Izabella Freeman | 44-11 | | Lincoln |
| 25. | 8 | Baylee Millett | 43-01 | PR | Elkins |
| 26. | 8 | Layla Frazer | 43-00 | | West Fairmont |
| 27. | 7 | Ella Carlson | 42-02 | PR | Bridgeport |
| 28. | 7 | Kyonna Marbury | 42-00 | PR | West Fairmont |
| 29. | 7 | Jillian Plumley | 41-08 | PR | Elkins |
| 30. | 7 | Brooklyn Hymes | 41-08 | | East Fairmont |
| 31. | 8 | Johanna Boone | 40-04 | PR | Summersville |
| 32. | 6 | Maggie O'Neill | 40-03 | | Buckhannon-Upshur |
| 33. | 8 | Juliann Harlan | 39-06 | PR | Elkins |
| 34. | 8 | Jazzmyne Long | 39-01 | PR | Lincoln |
| 35. | 6 | Carson Toothman | 38-04 | | Barrackville |
| 36. | 6 | Brooklyn Weaver | 35-03 | | Buckhannon-Upshur |
| 37. | 8 | Josey Urse | 34-07 | PR | West Fairmont |
| 38. | 7 | Mackenzie Blaniar | 32-10 | PR | West Fairmont |
| 39. | 8 | Savannah Moore | 29-08 | | West Fairmont |
| 40. | 6 | Emma Richardson | 27-10 | | Barrackville |
| | 6 | Autumn Wratchford | DNS | | Tygarts Valley |
| | 8 | Emilia Tenney | DNS | | Elkins |

**26**

USCA4 Appeal: 23-1130      Doc: 100-2      Filed: 07/11/2023      Pg: 29 of 43



Team Results Management

# Mid Mountain 10 MS Championships   MS

**OFFICIAL**   Apr 29, 2023  📍 Mazzei Reaser Athletic ...

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Hannah Westfall | 36-11.00 | Lincoln |
| 2. | 8 | Isabella McCullough | 35-03.00 PR | Bridgeport |
| 3. | 8 | Ashtyn Hill | 33-05.00 | Robert L. Bland |
| 4. | 8 | Emma Casto | 32-01.00 SR | East Fairmont |
| 5. | 8 | Kasey Rogers | 32-00.50 PR | East Fairmont |
| 6. | 7 | B.P.J. | 28-10.00 PR | Bridgeport |
| 7. | 8 | Julia Martin | 28-05.50 | Lincoln |
| 8. | 8 | Gracie Devericks | 28-02.50 | Mountaineer (Clarksburg) |
| 9. | 8 | Cadence McDonald | 27-02.50 | Robert L. Bland |
| 10. | 8 | Reese Lambert | 26-09.00 | Taylor County |
| 11. | 8 | Chelsea McPherson | 26-06.50 PR | Mountaineer (Clarksburg) |
| 12. | 7 | Isabella Bowers | 26-03.00 PR | Buckhannon-Upshur |
| 12. | 7 | Bailey Fernatt | 26-03.00 PR | Taylor County |
| 14. | 7 | Katie Samples | 25-10.50 | Buckhannon-Upshur |
| 15. | 6 | Lila Burgr | 25-05.00 PR | Robert L. Bland |
| 16. | 8 | Lilly Anger | 24-06.50 | Elkins |
| 17. | 8 | Aries Fragman | 24-00.00 | Lincoln |
| 18. | 8 | Tiffany Pheasant | 23-10.50 | East Fairmont |
| 19. | 8 | Breonna Plumley | 23-05.50 | Elkins |
| 20. | 7 | Arianna Viglianco | 23-01.00 | Bridgeport |
| 21. | 8 | Aubrey Cottrill | 22-11.50 | Mountaineer (Clarksburg) |
| 22. | 8 | Juliann Harlan | 22-05.00 | Elkins |
| 23. | 6 | Maggie O'Neill | 22-02.00 PR | Buckhannon-Upshur |
| 24. | 8 | Tessa Velazquez | 22-01.50 | Washington Irving |
| 25. | 8 | Aubrey Roy | 21-01.25 | Taylor County |
| 26. | 6 | Lillian Harnett | 19-09.00 | Washington Irving |

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved



Team Results Management

# Mid Mountain 10 MS Championships  MS

**OFFICIAL**  Apr 29, 2023  📍 Mazzei Reaser Athletic …

Show More Details...

## Womens Middle School Discus

### Finals - 1kg

| | | | | | |
|---|---|---|---|---|---|
| 1. | 7 | Ava McGill | 75-02 PR | | Lincoln |
| 2. | - | Sadie Jones | 74-10 PR | | Mountaineer (Clarksburg) |
| 3. | 8 | Reese Lambert | 72-03 | | Taylor County |
| 4. | 7 | B.P.J. | 66-00 | | Bridgeport |
| 5. | 7 | Emmy Salerno | 65-03 | | Lincoln |
| 6. | 7 | Katie Samples | 65-00 | | Buckhannon-Upshur |
| 7. | 8 | Linsey Kramer | 64-03 | | East Fairmont |
| 8. | 8 | Aries Fragman | 62-00 PR | | Lincoln |
| 9. | 7 | Bailey Fernatt | 61-04 | | Taylor County |
| 10. | 8 | Ashtyn Hill | 54-09 | | Robert L. Bland |
| 11. | 8 | Maggie Posey | 53-03 | | Mountaineer (Clarksburg) |
| 11. | 8 | Chelsea McPherson | 53-03 | | Mountaineer (Clarksburg) |
| 13. | 8 | London Davis | 53-00 | | Bridgeport |
| 14. | 8 | Kaitlyn Woodland | 51-06 | | East Fairmont |
| 15. | 8 | Lilly Anger | 49-06 | | Elkins |
| 16. | 7 | Brooklyn Hymes | 46-11 PR | | East Fairmont |
| 17. | 8 | Aubrey Roy | 46-00 PR | | Taylor County |
| 18. | 6 | Maggie O'Neill | 43-03 | | Buckhannon-Upshur |
| 19. | 8 | Breonna Plumley | 41-07 | | Elkins |
| 20. | 6 | Brooklyn Weaver | 40-09 PR | | Buckhannon-Upshur |
| 21. | 7 | Lily Burda | 39-10 | | Elkins |
| 22. | 6 | Lillian Harnett | 36-05 | | Washington Irving |
| 23. | 7 | Kenleigh Rittenhouse | 33-06 | | Robert L. Bland |
| | 8 | Tessa Velazquez | DNS | | Washington Irving |
| | 8 | Isabella McCullough | DNS | | Bridgeport |

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved



Team Results Management

# Harry Green Statewide MS Invitational   MS

**OFFICIAL**   May 13, 2023  Bridgeport HS

Show More Details...

## Womens Middle School Discus

### Finals - 1kg

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Jenna Geter | 101-05 | Hurricane |
| 2. | 8 | Mila Herscher | 96-08 PR | Winfield |
| 3. | 8 | Aliyah Bonnell | 87-02 | Doddridge County |
| 4. | 8 | Ella Powers | 81-03 | Doddridge County |
| 5. | 7 | Kaylee Robinson | 80-02 | Charles Town |
| 6. | 8 | Raqi Thomas | 80-01 PR | Suncrest |
| 7. | 8 | Rylee Gurney | 77-01 | Winfield |
| 8. | - | Sadie Jones | 73-11 | Mountaineer (Clarksburg) |
| 9. | 7 | Ava McGill | 73-11 | Lincoln |
| 10. | 8 | Savannah Johnston | 73-10 PR | Doddridge County |
| 11. | 7 | Kenadie Duckworth | 73-08 | Monongah |
| 12. | 8 | Bella Bowman | 72-08 | Hamilton |
| 13. | 8 | Hydee Wykle | 70-05 | Eastern Greenbrier |
| 14. | 8 | Reese Lambert | 68-08 | Taylor County |
| 15. | 7 | B.P.J. | 68-07 PR | Bridgeport |
| 16. | 8 | Isabella McCullough | 65-09 | Bridgeport |
| 17. | 7 | Emmy Salerno | 65-07 PR | Lincoln |
| 18. | 8 | Lakrista Buckingham | 65-03 | West Preston |
| 19. | 8 | Aniya Brown | 62-11 | Mountaineer (Morgantown) |
| 20. | 8 | Kayla DuVal | 59-02 | Wildwood |
| 21. | 7 | Bailey Fernatt | 58-02 | Taylor County |
| 22. | 8 | Marlee Graciano |  58-00 | Central Preston |
| 23. | 8 | Mary Phillips | 57-10 PR | Tucker Valley |
| 24. | 8 | Piper Baldwin | 57-09 | Eastern Greenbrier |
| 25. | 7 | Brooklyn Jones | 56-04 PR | Hurricane |
| 26. | 8 | Maggie Posey | 55-04 | Mountaineer (Clarksburg) |
| 27. | 8 | Lilly Anger | 54-04 PR | Elkins |
| 28. | 7 | Ramona Persinger | 52-10 PR | South (Morgantown) |
| 29. | 8 | Camden Atwood | 51-00 | South (Morgantown) |
| 30. | 7 | Gianna Petruzzello | 50-03 | Wildwood |
| 31. | 8 | Allison Hawkins | 47-02 | St. Francis Central Catholic |
| 32. | 8 | Lorelei Namsupak | 46-11 | Suncrest |
| 33. | 8 | Jayden Stark | 45-01 | Milton |
| 34. | 8 | Breonna Plumley | 43-03 | Elkins |
| 35. | 8 | Shilah Jones | 43-00 PR | Tucker Valley |
| 36. | 7 | Sierra Cox | 41-10 PR | Heritage Christian |
| 37. | 8 | Charlotte LoPinto-Ludas | 33-08 | Mountaineer (Morgantown) |
| 38. | 6 | Brooklyn Weaver | 32-06 | Buckhannon-Upshur |
| 39. | 6 | Katilynn Downey | 30-08 | St. Francis Central Catholic |
| | 6 | Lillian Harnett | DNS | Washington Irving |
| | 8 | Brooklyn Lesher | DNS | Keyser |
| | 8 | Kayleigh Nelson | DNS | Keyser |
| | 7 | Katie Samples | DNS | Buckhannon-Upshur |

**29**

USCA4 Appeal: 23-1130    Doc: 100-2    Filed: 07/11/2023    Pg: 32 of 43

| 8 | Brendelynn Minton | DNS | Milton |
| 8 | Jaelynn Bavely | DNS | Monongah |

2023 RunnerSpace.com

2023 Athletic.net – All rights reserved

## Meet Details



The Harry Green Invitational will be held at Bridgeport High School's Wayne Jamison Field on Saturday April 18, 2020. Field events will begin at 11:00am and running events will begin at approx. 12:00pm. All events will run on a rolling schedule for a double session meet (click here to view schedule).

The Harry Green Middle School Statewide Invitational will be held at Bridgeport High School's Wayne Jamison Field on Saturday May 16, 2020. Field events will begin at 11:00am and running events will begin at approx. 12:00pm. All events will run on a rolling schedule for a double session meet (click here to view schedule).

ENTRY DEADLINES

For the Harry Green Invitational your entries should be emailed (griff@bridgeporttrack.com) by:

April 13th for the High School Meet

May 11th for the Middle School

The track at Wayne Jamison Field has a 6-lane polyurethane rubberized running surface. The field events have polyurethane rubberized runways and high jump apron along with concrete throwing circles. All running events will be timed with a FinishLynx automated timing system. Meet results and scores will be posted throughout the meet. All results will be posted on RUNWV.com and in various local newspapers.

For the High School meet each school will be allowed enter up to 3 athletes per individual event and 1 team per relay event.

31

For the Middle School meet each school will be allowed enter up to 3 athletes per individual event and 1 team per relay event.

School participating in the Pole Vault must have a weight verification for their vaulters.   The PV Weight Verification form can be downloaded here and must have the signatures of the head coach, athletic director and principal.

There will be NO Entry Fee and you must use the Hy-Tek Team Manager Computerized Entry System.

Go to www.BridgeportTrack.com to download the event file or click on the link above for the Harry Green Invitational to use with the Hy-Tek Team Manager Entry Software.

Trophies will be presented to the first and second place boys and girls teams and high point boy and girl.  Medals will be presented to 1st place finishers in each event (including relays).  Ribbons will be awarded for 2nd through 6th places.

The concession stand will be open and available throughout the meet.

Meet T-Shirts will be on sale while supplies last.

The Oliverio's Ristorante Hospitality Room will be available for coaches and meet workers during the break.

Additonal Information:

COACHES

1. Packets will be available starting at 9:00am at the Finish Line Building. Coaches meeting at 10:30am in the Bullpen at the Finish Line.  I will collect Pre-Meet Meeting Forms at this time.

2. Scratches need to be completed by 10:15am.  Please make relay changes at this time if you know them.  No changes will be made after the meet has started (relay changes will be permitted on a relay card when the athletes check into the bullpen for their race).  Coaches meeting will be at 10:30am.

3. Relay cards will only be needed if you make changes after turning in your scratch sheet Saturday morning.  If needed, have the athletes turn them in at check-in.

4. Teams and tents must be set up on the visitors side of the field.  Either in the visitors bleachers or behind them.  The press box side bleachers are for spectators, not athletes.

5. The shot and discus are located behind the timing building near the finish line. .

6. Coaches are not allowed inside the fenced and caution taped areas of the field.

7. The Hospitality Room is for Coaches, Officials and Meet Workers.  We will exit the gate behind the visitors bleachers to go the High School Cafeteria following the 400m dash.  The Hospitality Room will be catered by Oliverio's Ristorante.

**32**

8. Disrespectful behavior toward officials will be dealt with by removal of the coach from the meet and a report filed with your principal and the WVSSAC. If you have a complaint see Coach Griffith.

**9. No ahtletes electronic devices will be permitted inside the fenced area of the field, in the bullpen or any competition areas. If they are seen the athlete will be disqualified, the device confiscated and returned to their coach.**

10. Lots of information can be found on the meet website: http://www.bridgeporttrack.com/harrygreeninv/Harry_Green_Statewide_Invitational/Main_Page.html

11. All rules, including uniform rules, will be strictly enforced.

12. Tape is not permitted on the track or runways. Non-adhesive markers may be used (tennis ball halves, etc.). Tape is allowed on the black asphalt beside the PV and LJ runways, but not on the runway.

13. We will provide 6 sets of blocks at each corner of the field. They should remain on that corner of the field. You may use your own blocks if you prefer.

.

PARENTS

1. Remind your parents that parking is available behind the High School, in front of the Middle School, and at the City Park. All spectators must enter through the front gate of the field or behind the visitors side of the field gate. The Bridgeport City Park bridge gate will be locked. Do not climb over the gate.

2. Spectators will be charged $5.00. If they don't like that, ask them not to come. Our administrators are dealing with an increasing number of unnecessarily rude people at the gate.

3. Parent tents are allowed on the home side bleachers, please place them at the top of the stands against the top railing.

4. Spectators are not allowed inside the fenced and caution taped areas of the field.

5. The shot and discus are located behind the timing building near the finish line.

**6. A limited number of T-Shirts will be available for sale.**

ATHLETES

1. Athletes will not be allowed to wear spikes on the football field. This will result in disqualification from the meet.

2. Athletes will not jump the fences. If caught, they will be disqualified from the meet. They must enter the track via the wooden steps by the finish line building.

3. Athletes need to report to the bullpen when their event is called, not earlier.

4. If an athlete must leave a field event for a running event, they must check out with the official and return as soon as possible when their running event completes.

5. Athletes must pay attention and listen to all instructions from meet officials. Remember your heat and lane assignments. Running in the wrong heat or lane will result in disqualification.

6. Following their event athletes need to collect their belongings and leave the bullpen area and return to the bleachers.

7. Athletes must be quiet and respectful in the bullpen.

**8. No electronic devices will be permitted inside the fenced area of the field, in the bullpen or any competition areas. If they are seen the athlete will be disqualified, the device confiscated and returned to their coach.**

9. Disrespectful behavior toward officials will be dealt with by disqualification from the meet.

**10. A limited number of T-Shirts will be available for sale.**

33

11. All rules, including uniform rules, will be strictly enforced.

12. Tape is not permitted on any of the rubberized surfaces.  Non-adhesive markers may be used.  Tape is allowed on the asphalt beside the PV and LJ runways, but not on the runway.

13.  We will provide 6 sets of blocks at each corner of the field.  They should remain on that corner of the field.  You may use your own blocks if you prefer.

Thanks for your cooperation with these items.  I am giving you this information with ample time to review it, so that there should be no misunderstandings.  If you have questions feel free to ask me.

We are hoping for a smooth and exciting day at the track.  Best of luck to all the teams, athletes and coaches!

Jon Griffith

Bridgeport Track & Field

34

7/5/23, 11:47 AM    Isabella McCullough - WV Track & Field Bio



Team Results Management



## Bridgeport

**Braves**    **MS**    Bridgeport, WV

---

## 👤 Isabella McCullough

TF Bio    [ Compare 📈 ]    Profile

---

### ☰ Rankings    2023 Outdoor

**Shot Put 6lb** - 35' 3"
Team: 1st  West Virginia:
National:

**Discus 1kg** - 101' 5"
Team: 1st  West Virginia:
National:

[ Upgrade to Athletic+ for Rankings ]

---

### 🏆 Season Records

#### Shot Put - 4kg

| 2023 Outdoor | 8 | 36' 6" PR |
|---|---|---|

#### Shot Put - 6lb

| 2021 Outdoor | 6 | 22' 2.5" |
|---|---|---|
| 2022 Outdoor | 7 | 28' 2.5" * |
| 2023 Outdoor | 8 | 35' 3" PR * |

#### Discus - 1kg

| 2021 Outdoor | 6 | 39' 5" |
|---|---|---|
| 2022 Outdoor | 7 | 68' 1" * |
| 2023 Outdoor | 8 | 101' 5" PR * |

*Improvement

---

### 2023 Outdoor Season
**Bridgeport Middle School**                                8

| Shot Put - 4kg | | | | |
|---|---|---|---|---|
| | 36' 6" PR | Apr 12 | Harrison County Middle School Championships | MS F |

| Shot Put - 6lb | | | | |
|---|---|---|---|---|
| 7 | 26' 9" | Mar 25 | Connect Bridgeport Invitational - Middle School | MS F |
| 7 | 27' 4" | Apr 7 | Buckhannon-Upshur Middle School Invitational | MS F |
| 2 | 32' 0.5" | Apr 12 | Harrison County Middle School Championships | MS F |
| 3 | 31' 9.5" | Apr 15 | Pioneer MS Inv. | MS F |
| 3 | 31' 7" | Apr 20 | Bobcat MS Meet | MS F |
| 2 | 35' 3" PR | Apr 29 | Mid Mountain 10 MS Championships | MS F |
| 5 | 33' 1" | May 8 | McDonald's 8th Grade Invitational | MS F |
| 14 | 28' 8" | May 13 | Harry Green Statewide MS Invitational | MS F |

| Discus - 1kg | | | | |
|---|---|---|---|---|
| 7 | 64' 2" | Mar 25 | Connect Bridgeport Invitational - Middle School | MS F |

35

7/5/23, 11:47 AM
Isabella McCullough - WV Track & Field Bio

| | | | | |
|---|---|---|---|---|
| 3 | 65' 5" | Apr 7 | Buckhannon-Upshur Middle School Invitational | MS F |
| 2 | 66' 7" | Apr 12 | Harrison County Middle School Championships | MS F |
| 2 | 70' 9" | Apr 15 | Pioneer MS Inv. | MS F |
| 1 | 75' 0" | Apr 20 | Bobcat MS Meet | MS F |
| | DNS | Apr 29 | Mid Mountain 10 MS Championships | MS F |
| 1 | 101' 5" PR | May 8 | McDonald's 8th Grade Invitational | MS F |
| 16 | 65' 9" | May 13 | Harry Green Statewide MS Invitational | MS F |

## 2022 Outdoor Season
**Bridgeport Middle School**                                                    7

### Shot Put - 6lb

| | | | | |
|---|---|---|---|---|
| 5 | 25' 8" | Mar 25 | Connect-Bridgeport Middle School Invitational | MS F |
| 3 | 28' 2.5" SR | May 10 | 2022 Harrison County Middle School Championships | MS F |
| 19 | 27' 0" | May 14 | Harry Green Middle School Invitational | MS F |

### Discus - 1kg

| | | | | |
|---|---|---|---|---|
| 5 | 58' 11" | Mar 25 | Connect-Bridgeport Middle School Invitational | MS F |
| 2 | 64' 9" | May 10 | 2022 Harrison County Middle School Championships | MS F |
| 13 | 68' 1" SR | May 14 | Harry Green Middle School Invitational | MS F |

36

7/5/23, 11:47 AM    Isabella McCullough - WV Track & Field Bio

## 2021 Outdoor Season
**Bridgeport Middle School**                                                                6

---

### Shot Put - 6lb

| 14 | 20' 0.75" | | Apr 29 | Mountaineer Middle Invitational | V F |
| 18 | 22' 2.5" | SR | Jun 5 | Harry Green MS Invitational | MS F |

### Discus - 1kg

| 14 | 34' 4.5" | | Apr 29 | Mountaineer Middle Invitational | V F |
| 21 | 39' 5" | SR | Jun 5 | Harry Green MS Invitational | MS F |

---

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved

37

7/5/23, 11:47 AM    Arianna Viglianco - WV Track & Field Bio



Team Results Management

 **Bridgeport**

**Braves**  **MS**  Bridgeport, WV

---

## 👧 Arianna Viglianco

TF Bio    [ Compare 📈 ]    Profile

### 📋 Rankings
2023 Outdoor

**Shot Put 6lb** - 28' 6"
Team: **4th**  West Virginia: ▒▒▒
National: ▒▒▒

**Discus 1kg** - 52' 8.5"
Team: **6th**  West Virginia: ▒▒▒
National: ▒▒▒

[ Upgrade to Athletic+ for Rankings ]

### Training Log

| | | |
|---|---|---|
| 3/25 | Connect-Bridgeport ... | 0.06 mi. |
| 5/14 | Harry Green Middle ... | 0.19 mi. |

### 🏆 Season Records

**100 Meters**

| 2022 Outdoor | 6 | 15.86 PR |
|---|---|---|

**200 Meters**

| 2022 Outdoor | 6 | 32.90 PR |
|---|---|---|

**4x100 Relay**

| 2022 Outdoor | 6 | 1:01.61 |
|---|---|---|
| 2023 Outdoor | 7 | 1:03.46 |

**4x200 Relay**

**4x400 Relay**

---

### 2023 Outdoor Season
**Bridgeport Middle School**
7

#### 4x100 Relay

| 5 | 1:03.46 | Apr 12 | Harrison County Middle School Championships | MS F |
|---|---|---|---|---|
| | | | Addison Minnix, London Davis, Aaliyah Reider, Arianna Viglianco | |
| 7 | 1:01.15 | Apr 15 | Pioneer MS Inv. | MS F |
| | | | Addison Minnix, Arianna Viglianco, Kennedy Marsh, Gabrielle Cvechko | |
| 7 | 1:01.49 | Apr 20 | Bobcat MS Meet | MS F |
| | | | Veena Raol, Addison Minnix, Bella Pritchard, Arianna Viglianco | |

#### 4x200 Relay

| | DQ | Mar 25 | Connect Bridgeport Invitational - Middle School | MS F |
|---|---|---|---|---|
| | | | Ellie Bongiorno, Lilli Southern, Colleen Metheney, Arianna Viglianco | |

#### 4x400 Relay

| | DNS | Mar 25 | Connect Bridgeport Invitational - Middle School | MS F |
|---|---|---|---|---|
| | | | Arianna Viglianco, Aaliyah | |

**38**

## Shot Put - 6lb

| 2023 Outdoor | 7 | 28' 6" PR |
|---|---|---|

## Discus - 1kg

| 2023 Outdoor | 7 | 52' 8.5" PR |
|---|---|---|

*Improvement

|  |  | Reider, Addison |
|---|---|---|
|  |  | Daugherty, Ellie Bongiorno |

## Shot Put - 6lb

| 8 | 26' 1.5" | Apr 12 | Harrison County Middle School Championships | MS F |
|---|---|---|---|---|
| 11 | 26' 4.5" | Apr 15 | Pioneer MS Inv. | MS F |
| 7 | 28' 6" PR | Apr 20 | Bobcat MS Meet | MS F |
| 20 | 23' 1" | Apr 29 | Mid Mountain 10 MS Championships | MS F |

## Discus - 1kg

| 16 | 52' 8.5" PR | Apr 15 | Pioneer MS Inv. | MS F |
|---|---|---|---|---|
| 14 | 51' 9" | Apr 20 | Bobcat MS Meet | MS F |

## 2022 Outdoor Season
**Bridgeport Middle School**                                                                    6

## 100 Meters

| 27 | 16.27 | Mar 25 | Connect-Bridgeport Middle School Invitational | MS F |
|---|---|---|---|---|
| 46 | 15.86 PR | May 14 | Harry Green Middle School Invitational | MS P |

## 200 Meters

| 44 | 32.90 PR | May 14 | Harry Green Middle School Invitational | MS P |
|---|---|---|---|---|

## 4x100 Relay

| 4 | 1:01.61 | Mar 25 | Connect-Bridgeport Middle School Invitational | MS F |
|---|---|---|---|---|
|  |  |  | Ellie McCall, Leah Rexroad, Katie Backus, Arianna Viglianco | |



Team Results Management

 **Bridgeport**

*Braves*  **MS**  Bridgeport, WV

---

👩 **Ella Carlson**

TF Bio  [Compare 📈]                                         Profile

| | |
|---|---|
| **☰ Rankings**  2023 Outdoor | **2023 Outdoor Season** |
| | **Bridgeport Middle School** 7 |

**100 Meters** - 18.85
Team: 18th   West Virginia:
National:

**Shot Put 6lb** - 21' 1"
Team: 8th   West Virginia:
National:

**Discus 1kg** - 42' 2"
Team: 8th   West Virginia:
National:

[ Upgrade to Athletic+ for Rankings ]

**100 Meters**

| | | | | | |
|---|---|---|---|---|---|
| 22 | 18.85 PR | | Apr 12 | Harrison County Middle School Championships | MS F |
| 37 | 19.49 | | Apr 15 | Pioneer MS Inv. | MS F |

**Shot Put - 6lb**

| | | | | | |
|---|---|---|---|---|---|
| 26 | 20' 5.5" | | Mar 25 | Connect Bridgeport Invitational - Middle School | MS F |
| 26 | 18' 3.5" | | Apr 15 | Pioneer MS Inv. | MS F |
| 33 | 21' 1" PR | | Apr 20 | Bobcat MS Meet | MS F |

**Discus - 1kg**

| | | | | | |
|---|---|---|---|---|---|
| 28 | 38' 1" | | Mar 25 | Connect Bridgeport Invitational - Middle School | MS F |
| 27 | 42' 2" PR | | Apr 20 | Bobcat MS Meet | MS F |

---

Training Log

| 4/12 | Harrison County Mid... | 0.06 mi. |
|---|---|---|
| 4/15 | Pioneer MS Inv. | 0.06 mi. |

40

Ella Carlson - WV Track & Field Bio

## 🏆 Season Records

### 100 Meters

| 2023 Outdoor | 7 | 18.85 PR |
|---|---|---|

### Shot Put - 6lb

| 2023 Outdoor | 7 | 21' 1" PR |
|---|---|---|

### Discus - 1kg

| 2023 Outdoor | 7 | 42' 2" PR |
|---|---|---|

*Improvement

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved

41